**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| MICHAEL VAN DORP, Individually And On Behalf Of All Others Similarly Situated,<br><br>　　　Plaintiff,<br><br>　　　v.<br><br>INDIVIOR PLC, SHAUN THAXTER, MARK CROSSLEY, and CARY J. CLAIBORNE,<br><br>　　　Defendants. | Case No. 2:19-cv-10792-ES-ESK<br><br>CLASS ACTION |

**DECLARATION OF MARGERY CRAIG**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Margery Craig, declare as follows:

1.　　I am a Project Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm. I have over fourteen years of experience specializing in the administration of class action cases. SCS was established in April 1999 and has administered over four hundred fifty (450) class action settlements since its inception. I have personal knowledge of the facts set forth herein, and if called on to do so, I could and would testify competently thereto.

**UPDATE ON THE NOTIFICATION PROCESS**

2.　　Pursuant to the Court's Order Granting Motion for Preliminary Approval of Class Action Settlement, dated September 16, 2021 (the "Preliminary Approval Order"), SCS was appointed and approved as Claims Administrator in connection with the Settlement of the above-captioned action. [1]

---

[1] All capitalized terms used herein that are not otherwise defined have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated February 8, 2021 (the "Stipulation").

1

3.      As noted in the Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated December 9, 2021 and the Supplemental Declaration of Margery Craig Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated December 30, 2021 (the "Craig Declarations"), SCS mailed or emailed 2,236 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 8,853 Postcard Notices to potential Settlement Class Members or nominees. SCS was also notified that one of the Nominee Account Holders had notified 1,558 potential Settlement Class Members of the Settlement by email and provided links to the Long Notice and Claim Form on the settlement webpage.  Since the Craig Declarations were filed, no additional Postcard Notices have been mailed due to responses from Nominee Account Holders and Institutional Groups, and no additional email notifications have been sent.  A total of 10,411 notices have been disseminated to date.

## UPDATE ON TOLL-FREE PHONE LINE

4.      The Craig Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call about the Settlement and/or request a Long Notice and Claim Form. SCS continues to promptly respond to each telephone inquiry and will continue to address inquiries from Settlement Class Members.

## UPDATE ON SETTLEMENT WEBPAGE

5.      The Craig Declarations also noted that on September 23, 2021, SCS established a webpage on its website at www.strategicclaims.net/indivior.  The webpage is accessible 24 hours a day, 7 days a week and contains a current status, case deadlines, online claim filing link, and important documents. SCS continues to maintain the webpage.

2

**STATUS OF CLAIMS PROCESSING**

6.      Through June 13, 2022, 1,781 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[2]   SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is attached hereto as **Exhibit A** and described below.

7.      The attached Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:   SCS   has   identified   124 properly documented valid claims.  These valid claims were calculated in the manner set forth in the Court-approved Proposed Plan of Allocation of the Net Settlement Fund ("Plan of Allocation"), included in the Notice. **Exhibit B** is a spreadsheet of the 124 properly documented and timely submitted claims.

b.      INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 21 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is attached hereto as **Exhibit C**.  Among these 21 deficient claims, 6 have been successfully cured and are considered valid.  The remaining 15 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the

---

[2] SCS has not processed any claims filed after June 13, 2022 or any responses to rejections received after June 30, 2022, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

reason for their inadequacy. To date, none of the 15 inadequate claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

          c.      INELIGIBLE CLAIMS:  In addition to the 15 claims discussed above in paragraph 7.b., SCS has identified 1,642 claims which we recommend for complete rejection.  Included in this category are: (i) claims with American Depositary Receipts ("ADRs") of Indivior PLC ("Indivior") purchased outside of the Settlement Class Period; (ii) claims with Indivior ADRs not purchased on a domestic exchange or a domestic transaction in the United States; (iii) ADRs of Indivior that were not purchased or otherwise acquired, but were received or granted by gift, inheritance, or operation of law; (iv) claims with no Recognized Losses; (v) claims with ADRs sold short; and (vi) duplicate claims. See **Exhibit E** for a list of these ineligible claims.  We have communicated with these 1,642 claimants and advised them of our determination.  A sample ineligibility notice is attached hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after June 13, 2022, and any responses to deficiency and/or rejection notices received after June 30, 2022.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

          (a)      Per the Plan of Allocation, each Authorized Claimant shall be paid a percentage of the Net Settlement Fund that each Authorized Claimant's Recognized Loss

bears to the total Recognized Losses of all 124 Authorized Claimants.  No distribution will be made on a claim where the potential distribution is less than $10.00 in cash.

(b)      In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear the notation, "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(c)      If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate

in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

(d)    Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 26th day of January 2023, in Media, Pennsylvania.


Margery Craig

6

**EXHIBIT A**

## REPORT OF THE CLAIMS ADMINISTRATOR

## INDIVIOR PLC SECURITIES LITIGATION

TOTAL # OF CLAIMS……………………………………………………… <u>1,781</u>

TOTAL # OF APPROVED VALID CLAIMS…………………………… <u>124</u>

TOTAL # OF INELIGIBLE CLAIMS………………………………..... <u>1,657</u>

PURCHASED OUTSIDE CLASS PERIOD...................634
NOT PURCHASED ON A U.S. EXCHANGE...............504
SHARES NOT PURCHASED ......................................197
NO RECOGNIZED LOSSES........................................158
SHARES SOLD SHORT...............................................146
INADEQUATE DOCUMENTATION ............................15
DUPLICATE CLAIMS ....................................................3

TOTAL ......................................................................<u>1,657</u>

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

**Claim #**

3
8
10
11
18
20
115
156
657
660
661
662
663
669
740
774
777
778
781
810
814
833
835
836
844
846
882
884
972
983
989
992
997
999
1001
1002
1003
1007
1008
1011
1016
1017
1040
1043
1050
1052

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

**Claim #**

1053
1054
1055
1058
1059
1060
1064
1105
1109
1110
1111
1122
1123
1126
1127
1128
1129
1135
1137
1140
1144
1149
1150
1151
1152
1153
1167
1170
1172
1173
1174
1248
1274
1302
1569
1570
1591
1629
1631
1636
1640
1674
1680
1681
1685
1687

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    **EXHIBIT B**

| Claim # |
| ---: |
| 1697 |
| 1701 |
| 1702 |
| 1705 |
| 1706 |
| 1707 |
| 1708 |
| 1709 |
| 1712 |
| 1713 |
| 1716 |
| 1717 |
| 1719 |
| 1721 |
| 1723 |
| 1728 |
| 1730 |
| 1732 |
| 1737 |
| 1738 |
| 1740 |
| 1744 |
| 1749 |
| 1752 |
| 1754 |
| 1761 |
| 1765 |
| 1766 |
| 1767 |
| 1772 |
| 1778 |
| 1780 |

| Total | 124 |
| --- | --- |

**EXHIBIT G**

Indivior PLC Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   5

**February 18, 2022**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| Description: | Shares: |
| --- | --- |
| Sufficient documentation* detailing all your purchases of Indivior PLC American Depositary Receipts ("ADRs") on a domestic exchange or in a domestic transaction in the United States during the period from March 10, 2015 and July 8, 2019, both dates inclusive, was not provided. Please provide proof of purchases for the number of ADRs to the right. | 2000 |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for (1) any transactions of Indivior PLC ("Indivior") American Depositary Receipts ("ADRs") on a domestic exchange or in a domestic transaction in the United States during the period from March 10, 2015 and July 8, 2019, both dates inclusive; (2) proof of holdings of Indivior ADRs at the close of trading on March 9, 2015; and (3) proof of holdings of Indivior ADRs at the close of trading on July 8, 2019.

**INADEQUATELY DOCUMENTED CLAIMS**          **EXHIBIT D**

| Claim # | Rejection Reason |
|---|---|
| 5 | INADEQUATELY DOCUMENTED CLAIM |
| 6 | INADEQUATELY DOCUMENTED CLAIM |
| 1026 | INADEQUATELY DOCUMENTED CLAIM |
| 1027 | INADEQUATELY DOCUMENTED CLAIM |
| 1030 | INADEQUATELY DOCUMENTED CLAIM |
| 1031 | INADEQUATELY DOCUMENTED CLAIM |
| 1032 | INADEQUATELY DOCUMENTED CLAIM |
| 1033 | INADEQUATELY DOCUMENTED CLAIM |
| 1223 | INADEQUATELY DOCUMENTED CLAIM |
| 1227 | INADEQUATELY DOCUMENTED CLAIM |
| 1236 | INADEQUATELY DOCUMENTED CLAIM |
| 1238 | INADEQUATELY DOCUMENTED CLAIM |
| 1240 | INADEQUATELY DOCUMENTED CLAIM |
| 1722 | INADEQUATELY DOCUMENTED CLAIM |
| 1729 | INADEQUATELY DOCUMENTED CLAIM |

**Total**                                    **15**

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1 | NO RECOGNIZED LOSSES |
| 2 | PURCHASED OUTSIDE CLASS PERIOD |
| 4 | NO RECOGNIZED LOSSES |
| 7 | NO RECOGNIZED LOSSES |
| 9 | NOT PURCHASED ON A U.S. EXCHANGE |
| 12 | PURCHASED OUTSIDE CLASS PERIOD |
| 13 | NOT PURCHASED ON A U.S. EXCHANGE |
| 14 | NOT PURCHASED ON A U.S. EXCHANGE |
| 15 | NOT PURCHASED ON A U.S. EXCHANGE |
| 16 | NO RECOGNIZED LOSSES |
| 17 | PURCHASED OUTSIDE CLASS PERIOD |
| 19 | NO RECOGNIZED LOSSES |
| 21 | NO RECOGNIZED LOSSES |
| 22 | NO RECOGNIZED LOSSES |
| 23 | NO RECOGNIZED LOSSES |
| 24 | NO RECOGNIZED LOSSES |
| 25 | SHARES SOLD SHORT |
| 26 | SHARES SOLD SHORT |
| 27 | SHARES SOLD SHORT |
| 28 | SHARES SOLD SHORT |
| 29 | SHARES SOLD SHORT |
| 30 | SHARES SOLD SHORT |
| 31 | SHARES SOLD SHORT |
| 32 | SHARES SOLD SHORT |
| 33 | SHARES SOLD SHORT |
| 34 | SHARES SOLD SHORT |
| 35 | SHARES SOLD SHORT |
| 36 | SHARES SOLD SHORT |
| 37 | SHARES SOLD SHORT |
| 38 | SHARES SOLD SHORT |
| 39 | SHARES SOLD SHORT |
| 40 | SHARES SOLD SHORT |
| 41 | SHARES SOLD SHORT |
| 42 | SHARES SOLD SHORT |
| 43 | SHARES SOLD SHORT |
| 44 | SHARES SOLD SHORT |
| 45 | SHARES SOLD SHORT |
| 46 | SHARES SOLD SHORT |
| 47 | SHARES SOLD SHORT |
| 48 | SHARES SOLD SHORT |
| 49 | SHARES SOLD SHORT |
| 50 | SHARES SOLD SHORT |
| 51 | SHARES SOLD SHORT |
| 52 | SHARES SOLD SHORT |
| 53 | SHARES SOLD SHORT |
| 54 | SHARES SOLD SHORT |
| 55 | SHARES SOLD SHORT |
| 56 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 57 | SHARES SOLD SHORT |
| 58 | SHARES SOLD SHORT |
| 59 | SHARES SOLD SHORT |
| 60 | SHARES SOLD SHORT |
| 61 | SHARES SOLD SHORT |
| 62 | SHARES SOLD SHORT |
| 63 | SHARES SOLD SHORT |
| 64 | SHARES SOLD SHORT |
| 65 | SHARES SOLD SHORT |
| 66 | SHARES NOT PURCHASED |
| 67 | SHARES SOLD SHORT |
| 68 | SHARES SOLD SHORT |
| 69 | SHARES SOLD SHORT |
| 70 | SHARES SOLD SHORT |
| 71 | SHARES SOLD SHORT |
| 72 | SHARES SOLD SHORT |
| 73 | SHARES SOLD SHORT |
| 74 | SHARES SOLD SHORT |
| 75 | SHARES SOLD SHORT |
| 76 | SHARES SOLD SHORT |
| 77 | SHARES SOLD SHORT |
| 78 | SHARES SOLD SHORT |
| 79 | SHARES SOLD SHORT |
| 80 | SHARES SOLD SHORT |
| 81 | SHARES SOLD SHORT |
| 82 | SHARES SOLD SHORT |
| 83 | SHARES SOLD SHORT |
| 84 | SHARES SOLD SHORT |
| 85 | SHARES SOLD SHORT |
| 86 | SHARES SOLD SHORT |
| 87 | SHARES SOLD SHORT |
| 88 | SHARES SOLD SHORT |
| 89 | SHARES SOLD SHORT |
| 90 | SHARES SOLD SHORT |
| 91 | SHARES SOLD SHORT |
| 92 | SHARES SOLD SHORT |
| 93 | SHARES SOLD SHORT |
| 94 | SHARES SOLD SHORT |
| 95 | SHARES NOT PURCHASED |
| 96 | SHARES SOLD SHORT |
| 97 | SHARES SOLD SHORT |
| 98 | SHARES SOLD SHORT |
| 99 | SHARES SOLD SHORT |
| 100 | SHARES SOLD SHORT |
| 101 | SHARES SOLD SHORT |
| 102 | SHARES SOLD SHORT |
| 103 | SHARES SOLD SHORT |
| 104 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 105 | PURCHASED OUTSIDE CLASS PERIOD |
| 106 | SHARES SOLD SHORT |
| 107 | SHARES SOLD SHORT |
| 108 | SHARES SOLD SHORT |
| 109 | SHARES SOLD SHORT |
| 110 | SHARES SOLD SHORT |
| 111 | SHARES SOLD SHORT |
| 112 | SHARES SOLD SHORT |
| 113 | SHARES SOLD SHORT |
| 114 | SHARES SOLD SHORT |
| 116 | NO RECOGNIZED LOSSES |
| 117 | NOT PURCHASED ON A U.S. EXCHANGE |
| 118 | NOT PURCHASED ON A U.S. EXCHANGE |
| 119 | NOT PURCHASED ON A U.S. EXCHANGE |
| 120 | NOT PURCHASED ON A U.S. EXCHANGE |
| 121 | NOT PURCHASED ON A U.S. EXCHANGE |
| 122 | SHARES NOT PURCHASED |
| 123 | NOT PURCHASED ON A U.S. EXCHANGE |
| 124 | NOT PURCHASED ON A U.S. EXCHANGE |
| 125 | NOT PURCHASED ON A U.S. EXCHANGE |
| 126 | NOT PURCHASED ON A U.S. EXCHANGE |
| 127 | NOT PURCHASED ON A U.S. EXCHANGE |
| 128 | NOT PURCHASED ON A U.S. EXCHANGE |
| 129 | NOT PURCHASED ON A U.S. EXCHANGE |
| 130 | NOT PURCHASED ON A U.S. EXCHANGE |
| 131 | NOT PURCHASED ON A U.S. EXCHANGE |
| 132 | NOT PURCHASED ON A U.S. EXCHANGE |
| 133 | NOT PURCHASED ON A U.S. EXCHANGE |
| 134 | NOT PURCHASED ON A U.S. EXCHANGE |
| 135 | NOT PURCHASED ON A U.S. EXCHANGE |
| 136 | NOT PURCHASED ON A U.S. EXCHANGE |
| 137 | NOT PURCHASED ON A U.S. EXCHANGE |
| 138 | NOT PURCHASED ON A U.S. EXCHANGE |
| 139 | NOT PURCHASED ON A U.S. EXCHANGE |
| 140 | NOT PURCHASED ON A U.S. EXCHANGE |
| 141 | NOT PURCHASED ON A U.S. EXCHANGE |
| 142 | NOT PURCHASED ON A U.S. EXCHANGE |
| 143 | NOT PURCHASED ON A U.S. EXCHANGE |
| 144 | NOT PURCHASED ON A U.S. EXCHANGE |
| 145 | NOT PURCHASED ON A U.S. EXCHANGE |
| 146 | NOT PURCHASED ON A U.S. EXCHANGE |
| 147 | NOT PURCHASED ON A U.S. EXCHANGE |
| 148 | NOT PURCHASED ON A U.S. EXCHANGE |
| 149 | NOT PURCHASED ON A U.S. EXCHANGE |
| 150 | NOT PURCHASED ON A U.S. EXCHANGE |
| 151 | NOT PURCHASED ON A U.S. EXCHANGE |
| 152 | NOT PURCHASED ON A U.S. EXCHANGE |
| 153 | NOT PURCHASED ON A U.S. EXCHANGE |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 154 | NOT PURCHASED ON A U.S. EXCHANGE |
| 155 | NOT PURCHASED ON A U.S. EXCHANGE |
| 157 | NOT PURCHASED ON A U.S. EXCHANGE |
| 158 | NOT PURCHASED ON A U.S. EXCHANGE |
| 159 | NOT PURCHASED ON A U.S. EXCHANGE |
| 160 | NOT PURCHASED ON A U.S. EXCHANGE |
| 161 | NOT PURCHASED ON A U.S. EXCHANGE |
| 162 | NOT PURCHASED ON A U.S. EXCHANGE |
| 163 | NOT PURCHASED ON A U.S. EXCHANGE |
| 164 | NOT PURCHASED ON A U.S. EXCHANGE |
| 165 | NOT PURCHASED ON A U.S. EXCHANGE |
| 166 | NOT PURCHASED ON A U.S. EXCHANGE |
| 167 | NOT PURCHASED ON A U.S. EXCHANGE |
| 168 | NOT PURCHASED ON A U.S. EXCHANGE |
| 169 | NOT PURCHASED ON A U.S. EXCHANGE |
| 170 | PURCHASED OUTSIDE CLASS PERIOD |
| 171 | PURCHASED OUTSIDE CLASS PERIOD |
| 172 | NO RECOGNIZED LOSSES |
| 173 | NO RECOGNIZED LOSSES |
| 174 | NOT PURCHASED ON A U.S. EXCHANGE |
| 175 | NOT PURCHASED ON A U.S. EXCHANGE |
| 176 | NOT PURCHASED ON A U.S. EXCHANGE |
| 177 | NOT PURCHASED ON A U.S. EXCHANGE |
| 178 | NOT PURCHASED ON A U.S. EXCHANGE |
| 179 | NOT PURCHASED ON A U.S. EXCHANGE |
| 180 | NOT PURCHASED ON A U.S. EXCHANGE |
| 181 | NOT PURCHASED ON A U.S. EXCHANGE |
| 182 | NOT PURCHASED ON A U.S. EXCHANGE |
| 183 | NOT PURCHASED ON A U.S. EXCHANGE |
| 184 | NOT PURCHASED ON A U.S. EXCHANGE |
| 185 | NOT PURCHASED ON A U.S. EXCHANGE |
| 186 | NOT PURCHASED ON A U.S. EXCHANGE |
| 187 | NOT PURCHASED ON A U.S. EXCHANGE |
| 188 | NOT PURCHASED ON A U.S. EXCHANGE |
| 189 | NOT PURCHASED ON A U.S. EXCHANGE |
| 190 | NOT PURCHASED ON A U.S. EXCHANGE |
| 191 | NOT PURCHASED ON A U.S. EXCHANGE |
| 192 | NOT PURCHASED ON A U.S. EXCHANGE |
| 193 | NOT PURCHASED ON A U.S. EXCHANGE |
| 194 | NOT PURCHASED ON A U.S. EXCHANGE |
| 195 | NOT PURCHASED ON A U.S. EXCHANGE |
| 196 | NOT PURCHASED ON A U.S. EXCHANGE |
| 197 | NOT PURCHASED ON A U.S. EXCHANGE |
| 198 | NOT PURCHASED ON A U.S. EXCHANGE |
| 199 | NOT PURCHASED ON A U.S. EXCHANGE |
| 200 | NOT PURCHASED ON A U.S. EXCHANGE |
| 201 | NOT PURCHASED ON A U.S. EXCHANGE |
| 202 | NOT PURCHASED ON A U.S. EXCHANGE |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 203 | NOT PURCHASED ON A U.S. EXCHANGE |
| 204 | NOT PURCHASED ON A U.S. EXCHANGE |
| 205 | NOT PURCHASED ON A U.S. EXCHANGE |
| 206 | NOT PURCHASED ON A U.S. EXCHANGE |
| 207 | NOT PURCHASED ON A U.S. EXCHANGE |
| 208 | NOT PURCHASED ON A U.S. EXCHANGE |
| 209 | NOT PURCHASED ON A U.S. EXCHANGE |
| 210 | NOT PURCHASED ON A U.S. EXCHANGE |
| 211 | NOT PURCHASED ON A U.S. EXCHANGE |
| 212 | NOT PURCHASED ON A U.S. EXCHANGE |
| 213 | NOT PURCHASED ON A U.S. EXCHANGE |
| 214 | NOT PURCHASED ON A U.S. EXCHANGE |
| 215 | NOT PURCHASED ON A U.S. EXCHANGE |
| 216 | NOT PURCHASED ON A U.S. EXCHANGE |
| 217 | NOT PURCHASED ON A U.S. EXCHANGE |
| 218 | NOT PURCHASED ON A U.S. EXCHANGE |
| 219 | NOT PURCHASED ON A U.S. EXCHANGE |
| 220 | NOT PURCHASED ON A U.S. EXCHANGE |
| 221 | NOT PURCHASED ON A U.S. EXCHANGE |
| 222 | NOT PURCHASED ON A U.S. EXCHANGE |
| 223 | NOT PURCHASED ON A U.S. EXCHANGE |
| 224 | NOT PURCHASED ON A U.S. EXCHANGE |
| 225 | NOT PURCHASED ON A U.S. EXCHANGE |
| 226 | NOT PURCHASED ON A U.S. EXCHANGE |
| 227 | NOT PURCHASED ON A U.S. EXCHANGE |
| 228 | NOT PURCHASED ON A U.S. EXCHANGE |
| 229 | NOT PURCHASED ON A U.S. EXCHANGE |
| 230 | NOT PURCHASED ON A U.S. EXCHANGE |
| 231 | NOT PURCHASED ON A U.S. EXCHANGE |
| 232 | NOT PURCHASED ON A U.S. EXCHANGE |
| 233 | NOT PURCHASED ON A U.S. EXCHANGE |
| 234 | NOT PURCHASED ON A U.S. EXCHANGE |
| 235 | NOT PURCHASED ON A U.S. EXCHANGE |
| 236 | NOT PURCHASED ON A U.S. EXCHANGE |
| 237 | NOT PURCHASED ON A U.S. EXCHANGE |
| 238 | NOT PURCHASED ON A U.S. EXCHANGE |
| 239 | NOT PURCHASED ON A U.S. EXCHANGE |
| 240 | NOT PURCHASED ON A U.S. EXCHANGE |
| 241 | NOT PURCHASED ON A U.S. EXCHANGE |
| 242 | NOT PURCHASED ON A U.S. EXCHANGE |
| 243 | NOT PURCHASED ON A U.S. EXCHANGE |
| 244 | NOT PURCHASED ON A U.S. EXCHANGE |
| 245 | NOT PURCHASED ON A U.S. EXCHANGE |
| 246 | NOT PURCHASED ON A U.S. EXCHANGE |
| 247 | NOT PURCHASED ON A U.S. EXCHANGE |
| 248 | NOT PURCHASED ON A U.S. EXCHANGE |
| 249 | NOT PURCHASED ON A U.S. EXCHANGE |
| 250 | NOT PURCHASED ON A U.S. EXCHANGE |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 251 | NOT PURCHASED ON A U.S. EXCHANGE |
| 252 | NOT PURCHASED ON A U.S. EXCHANGE |
| 253 | NOT PURCHASED ON A U.S. EXCHANGE |
| 254 | NOT PURCHASED ON A U.S. EXCHANGE |
| 255 | PURCHASED OUTSIDE CLASS PERIOD |
| 256 | PURCHASED OUTSIDE CLASS PERIOD |
| 257 | PURCHASED OUTSIDE CLASS PERIOD |
| 258 | NOT PURCHASED ON A U.S. EXCHANGE |
| 259 | NOT PURCHASED ON A U.S. EXCHANGE |
| 260 | NOT PURCHASED ON A U.S. EXCHANGE |
| 261 | NOT PURCHASED ON A U.S. EXCHANGE |
| 262 | NOT PURCHASED ON A U.S. EXCHANGE |
| 263 | NOT PURCHASED ON A U.S. EXCHANGE |
| 264 | NOT PURCHASED ON A U.S. EXCHANGE |
| 265 | NOT PURCHASED ON A U.S. EXCHANGE |
| 266 | NOT PURCHASED ON A U.S. EXCHANGE |
| 267 | NOT PURCHASED ON A U.S. EXCHANGE |
| 268 | SHARES NOT PURCHASED |
| 269 | NOT PURCHASED ON A U.S. EXCHANGE |
| 270 | NOT PURCHASED ON A U.S. EXCHANGE |
| 271 | NOT PURCHASED ON A U.S. EXCHANGE |
| 272 | NOT PURCHASED ON A U.S. EXCHANGE |
| 273 | NOT PURCHASED ON A U.S. EXCHANGE |
| 274 | NOT PURCHASED ON A U.S. EXCHANGE |
| 275 | NOT PURCHASED ON A U.S. EXCHANGE |
| 276 | NOT PURCHASED ON A U.S. EXCHANGE |
| 277 | NOT PURCHASED ON A U.S. EXCHANGE |
| 278 | NOT PURCHASED ON A U.S. EXCHANGE |
| 279 | NOT PURCHASED ON A U.S. EXCHANGE |
| 280 | NOT PURCHASED ON A U.S. EXCHANGE |
| 281 | NO RECOGNIZED LOSSES |
| 282 | NO RECOGNIZED LOSSES |
| 283 | NOT PURCHASED ON A U.S. EXCHANGE |
| 284 | NOT PURCHASED ON A U.S. EXCHANGE |
| 285 | NOT PURCHASED ON A U.S. EXCHANGE |
| 286 | NOT PURCHASED ON A U.S. EXCHANGE |
| 287 | NOT PURCHASED ON A U.S. EXCHANGE |
| 288 | NOT PURCHASED ON A U.S. EXCHANGE |
| 289 | NOT PURCHASED ON A U.S. EXCHANGE |
| 290 | NOT PURCHASED ON A U.S. EXCHANGE |
| 291 | NOT PURCHASED ON A U.S. EXCHANGE |
| 292 | NOT PURCHASED ON A U.S. EXCHANGE |
| 293 | NOT PURCHASED ON A U.S. EXCHANGE |
| 294 | NOT PURCHASED ON A U.S. EXCHANGE |
| 295 | NOT PURCHASED ON A U.S. EXCHANGE |
| 296 | NOT PURCHASED ON A U.S. EXCHANGE |
| 297 | NOT PURCHASED ON A U.S. EXCHANGE |
| 298 | NOT PURCHASED ON A U.S. EXCHANGE |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
| --- | --- |
| 299 | NOT PURCHASED ON A U.S. EXCHANGE |
| 300 | NOT PURCHASED ON A U.S. EXCHANGE |
| 301 | NOT PURCHASED ON A U.S. EXCHANGE |
| 302 | NOT PURCHASED ON A U.S. EXCHANGE |
| 303 | NOT PURCHASED ON A U.S. EXCHANGE |
| 304 | NOT PURCHASED ON A U.S. EXCHANGE |
| 305 | NOT PURCHASED ON A U.S. EXCHANGE |
| 306 | NOT PURCHASED ON A U.S. EXCHANGE |
| 307 | NOT PURCHASED ON A U.S. EXCHANGE |
| 308 | NOT PURCHASED ON A U.S. EXCHANGE |
| 309 | NOT PURCHASED ON A U.S. EXCHANGE |
| 310 | NOT PURCHASED ON A U.S. EXCHANGE |
| 311 | NOT PURCHASED ON A U.S. EXCHANGE |
| 312 | NOT PURCHASED ON A U.S. EXCHANGE |
| 313 | NOT PURCHASED ON A U.S. EXCHANGE |
| 314 | NOT PURCHASED ON A U.S. EXCHANGE |
| 315 | NOT PURCHASED ON A U.S. EXCHANGE |
| 316 | NOT PURCHASED ON A U.S. EXCHANGE |
| 317 | NOT PURCHASED ON A U.S. EXCHANGE |
| 318 | NOT PURCHASED ON A U.S. EXCHANGE |
| 319 | NOT PURCHASED ON A U.S. EXCHANGE |
| 320 | NOT PURCHASED ON A U.S. EXCHANGE |
| 321 | NOT PURCHASED ON A U.S. EXCHANGE |
| 322 | NOT PURCHASED ON A U.S. EXCHANGE |
| 323 | NOT PURCHASED ON A U.S. EXCHANGE |
| 324 | NOT PURCHASED ON A U.S. EXCHANGE |
| 325 | NOT PURCHASED ON A U.S. EXCHANGE |
| 326 | NOT PURCHASED ON A U.S. EXCHANGE |
| 327 | NOT PURCHASED ON A U.S. EXCHANGE |
| 328 | NOT PURCHASED ON A U.S. EXCHANGE |
| 329 | NOT PURCHASED ON A U.S. EXCHANGE |
| 330 | NOT PURCHASED ON A U.S. EXCHANGE |
| 331 | NOT PURCHASED ON A U.S. EXCHANGE |
| 332 | NOT PURCHASED ON A U.S. EXCHANGE |
| 333 | NOT PURCHASED ON A U.S. EXCHANGE |
| 334 | NOT PURCHASED ON A U.S. EXCHANGE |
| 335 | NOT PURCHASED ON A U.S. EXCHANGE |
| 336 | NOT PURCHASED ON A U.S. EXCHANGE |
| 337 | NOT PURCHASED ON A U.S. EXCHANGE |
| 338 | NOT PURCHASED ON A U.S. EXCHANGE |
| 339 | NOT PURCHASED ON A U.S. EXCHANGE |
| 340 | NOT PURCHASED ON A U.S. EXCHANGE |
| 341 | NOT PURCHASED ON A U.S. EXCHANGE |
| 342 | NOT PURCHASED ON A U.S. EXCHANGE |
| 343 | NOT PURCHASED ON A U.S. EXCHANGE |
| 344 | NOT PURCHASED ON A U.S. EXCHANGE |
| 345 | NOT PURCHASED ON A U.S. EXCHANGE |
| 346 | NOT PURCHASED ON A U.S. EXCHANGE |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 347 | NOT PURCHASED ON A U.S. EXCHANGE |
| 348 | NOT PURCHASED ON A U.S. EXCHANGE |
| 349 | NOT PURCHASED ON A U.S. EXCHANGE |
| 350 | NOT PURCHASED ON A U.S. EXCHANGE |
| 351 | NOT PURCHASED ON A U.S. EXCHANGE |
| 352 | NOT PURCHASED ON A U.S. EXCHANGE |
| 353 | DUPLICATE CLAIM FILED |
| 354 | NOT PURCHASED ON A U.S. EXCHANGE |
| 355 | NOT PURCHASED ON A U.S. EXCHANGE |
| 356 | NOT PURCHASED ON A U.S. EXCHANGE |
| 357 | NOT PURCHASED ON A U.S. EXCHANGE |
| 358 | NOT PURCHASED ON A U.S. EXCHANGE |
| 359 | NOT PURCHASED ON A U.S. EXCHANGE |
| 360 | NOT PURCHASED ON A U.S. EXCHANGE |
| 361 | NOT PURCHASED ON A U.S. EXCHANGE |
| 362 | NOT PURCHASED ON A U.S. EXCHANGE |
| 363 | NOT PURCHASED ON A U.S. EXCHANGE |
| 364 | NOT PURCHASED ON A U.S. EXCHANGE |
| 365 | NOT PURCHASED ON A U.S. EXCHANGE |
| 366 | NOT PURCHASED ON A U.S. EXCHANGE |
| 367 | NOT PURCHASED ON A U.S. EXCHANGE |
| 368 | NOT PURCHASED ON A U.S. EXCHANGE |
| 369 | NOT PURCHASED ON A U.S. EXCHANGE |
| 370 | NOT PURCHASED ON A U.S. EXCHANGE |
| 371 | NOT PURCHASED ON A U.S. EXCHANGE |
| 372 | NOT PURCHASED ON A U.S. EXCHANGE |
| 373 | NOT PURCHASED ON A U.S. EXCHANGE |
| 374 | NOT PURCHASED ON A U.S. EXCHANGE |
| 375 | NOT PURCHASED ON A U.S. EXCHANGE |
| 376 | NOT PURCHASED ON A U.S. EXCHANGE |
| 377 | NOT PURCHASED ON A U.S. EXCHANGE |
| 378 | NOT PURCHASED ON A U.S. EXCHANGE |
| 379 | NOT PURCHASED ON A U.S. EXCHANGE |
| 380 | NOT PURCHASED ON A U.S. EXCHANGE |
| 381 | NOT PURCHASED ON A U.S. EXCHANGE |
| 382 | NOT PURCHASED ON A U.S. EXCHANGE |
| 383 | NOT PURCHASED ON A U.S. EXCHANGE |
| 384 | NOT PURCHASED ON A U.S. EXCHANGE |
| 385 | NOT PURCHASED ON A U.S. EXCHANGE |
| 386 | NOT PURCHASED ON A U.S. EXCHANGE |
| 387 | NOT PURCHASED ON A U.S. EXCHANGE |
| 388 | NOT PURCHASED ON A U.S. EXCHANGE |
| 389 | NOT PURCHASED ON A U.S. EXCHANGE |
| 390 | NOT PURCHASED ON A U.S. EXCHANGE |
| 391 | NOT PURCHASED ON A U.S. EXCHANGE |
| 392 | NOT PURCHASED ON A U.S. EXCHANGE |
| 393 | NOT PURCHASED ON A U.S. EXCHANGE |
| 394 | NOT PURCHASED ON A U.S. EXCHANGE |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 395 | NOT PURCHASED ON A U.S. EXCHANGE |
| 396 | NOT PURCHASED ON A U.S. EXCHANGE |
| 397 | NOT PURCHASED ON A U.S. EXCHANGE |
| 398 | NOT PURCHASED ON A U.S. EXCHANGE |
| 399 | NOT PURCHASED ON A U.S. EXCHANGE |
| 400 | NOT PURCHASED ON A U.S. EXCHANGE |
| 401 | NOT PURCHASED ON A U.S. EXCHANGE |
| 402 | NOT PURCHASED ON A U.S. EXCHANGE |
| 403 | NOT PURCHASED ON A U.S. EXCHANGE |
| 404 | NOT PURCHASED ON A U.S. EXCHANGE |
| 405 | NOT PURCHASED ON A U.S. EXCHANGE |
| 406 | NOT PURCHASED ON A U.S. EXCHANGE |
| 407 | NOT PURCHASED ON A U.S. EXCHANGE |
| 408 | NOT PURCHASED ON A U.S. EXCHANGE |
| 409 | NOT PURCHASED ON A U.S. EXCHANGE |
| 410 | NOT PURCHASED ON A U.S. EXCHANGE |
| 411 | NOT PURCHASED ON A U.S. EXCHANGE |
| 412 | NOT PURCHASED ON A U.S. EXCHANGE |
| 413 | NOT PURCHASED ON A U.S. EXCHANGE |
| 414 | NOT PURCHASED ON A U.S. EXCHANGE |
| 415 | NOT PURCHASED ON A U.S. EXCHANGE |
| 416 | NOT PURCHASED ON A U.S. EXCHANGE |
| 417 | NOT PURCHASED ON A U.S. EXCHANGE |
| 418 | NOT PURCHASED ON A U.S. EXCHANGE |
| 419 | NOT PURCHASED ON A U.S. EXCHANGE |
| 420 | NOT PURCHASED ON A U.S. EXCHANGE |
| 421 | NOT PURCHASED ON A U.S. EXCHANGE |
| 422 | NOT PURCHASED ON A U.S. EXCHANGE |
| 423 | NOT PURCHASED ON A U.S. EXCHANGE |
| 424 | NOT PURCHASED ON A U.S. EXCHANGE |
| 425 | NOT PURCHASED ON A U.S. EXCHANGE |
| 426 | NOT PURCHASED ON A U.S. EXCHANGE |
| 427 | NOT PURCHASED ON A U.S. EXCHANGE |
| 428 | NOT PURCHASED ON A U.S. EXCHANGE |
| 429 | NOT PURCHASED ON A U.S. EXCHANGE |
| 430 | NOT PURCHASED ON A U.S. EXCHANGE |
| 431 | NOT PURCHASED ON A U.S. EXCHANGE |
| 432 | NOT PURCHASED ON A U.S. EXCHANGE |
| 433 | NOT PURCHASED ON A U.S. EXCHANGE |
| 434 | NOT PURCHASED ON A U.S. EXCHANGE |
| 435 | NOT PURCHASED ON A U.S. EXCHANGE |
| 436 | NOT PURCHASED ON A U.S. EXCHANGE |
| 437 | NOT PURCHASED ON A U.S. EXCHANGE |
| 438 | NOT PURCHASED ON A U.S. EXCHANGE |
| 439 | NOT PURCHASED ON A U.S. EXCHANGE |
| 440 | NOT PURCHASED ON A U.S. EXCHANGE |
| 441 | NOT PURCHASED ON A U.S. EXCHANGE |
| 442 | NOT PURCHASED ON A U.S. EXCHANGE |

| Claim # | Rejection Reason |
|---|---|
| 443 | NOT PURCHASED ON A U.S. EXCHANGE |
| 444 | NOT PURCHASED ON A U.S. EXCHANGE |
| 445 | NOT PURCHASED ON A U.S. EXCHANGE |
| 446 | NOT PURCHASED ON A U.S. EXCHANGE |
| 447 | NOT PURCHASED ON A U.S. EXCHANGE |
| 448 | NOT PURCHASED ON A U.S. EXCHANGE |
| 449 | NOT PURCHASED ON A U.S. EXCHANGE |
| 450 | NOT PURCHASED ON A U.S. EXCHANGE |
| 451 | NOT PURCHASED ON A U.S. EXCHANGE |
| 452 | NOT PURCHASED ON A U.S. EXCHANGE |
| 453 | NOT PURCHASED ON A U.S. EXCHANGE |
| 454 | NOT PURCHASED ON A U.S. EXCHANGE |
| 455 | NOT PURCHASED ON A U.S. EXCHANGE |
| 456 | DUPLICATE CLAIM FILED |
| 457 | NOT PURCHASED ON A U.S. EXCHANGE |
| 458 | NOT PURCHASED ON A U.S. EXCHANGE |
| 459 | NOT PURCHASED ON A U.S. EXCHANGE |
| 460 | NOT PURCHASED ON A U.S. EXCHANGE |
| 461 | NOT PURCHASED ON A U.S. EXCHANGE |
| 462 | NOT PURCHASED ON A U.S. EXCHANGE |
| 463 | NOT PURCHASED ON A U.S. EXCHANGE |
| 464 | NOT PURCHASED ON A U.S. EXCHANGE |
| 465 | NOT PURCHASED ON A U.S. EXCHANGE |
| 466 | NOT PURCHASED ON A U.S. EXCHANGE |
| 467 | NOT PURCHASED ON A U.S. EXCHANGE |
| 468 | NOT PURCHASED ON A U.S. EXCHANGE |
| 469 | NOT PURCHASED ON A U.S. EXCHANGE |
| 470 | NOT PURCHASED ON A U.S. EXCHANGE |
| 471 | NOT PURCHASED ON A U.S. EXCHANGE |
| 472 | NOT PURCHASED ON A U.S. EXCHANGE |
| 473 | NOT PURCHASED ON A U.S. EXCHANGE |
| 474 | NOT PURCHASED ON A U.S. EXCHANGE |
| 475 | NOT PURCHASED ON A U.S. EXCHANGE |
| 476 | NOT PURCHASED ON A U.S. EXCHANGE |
| 477 | NOT PURCHASED ON A U.S. EXCHANGE |
| 478 | NOT PURCHASED ON A U.S. EXCHANGE |
| 479 | NOT PURCHASED ON A U.S. EXCHANGE |
| 480 | NOT PURCHASED ON A U.S. EXCHANGE |
| 481 | NOT PURCHASED ON A U.S. EXCHANGE |
| 482 | NOT PURCHASED ON A U.S. EXCHANGE |
| 483 | NOT PURCHASED ON A U.S. EXCHANGE |
| 484 | NOT PURCHASED ON A U.S. EXCHANGE |
| 485 | NOT PURCHASED ON A U.S. EXCHANGE |
| 486 | NOT PURCHASED ON A U.S. EXCHANGE |
| 487 | NOT PURCHASED ON A U.S. EXCHANGE |
| 488 | NOT PURCHASED ON A U.S. EXCHANGE |
| 489 | NOT PURCHASED ON A U.S. EXCHANGE |
| 490 | NOT PURCHASED ON A U.S. EXCHANGE |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 491 | NOT PURCHASED ON A U.S. EXCHANGE |
| 492 | NOT PURCHASED ON A U.S. EXCHANGE |
| 493 | NOT PURCHASED ON A U.S. EXCHANGE |
| 494 | NOT PURCHASED ON A U.S. EXCHANGE |
| 495 | NOT PURCHASED ON A U.S. EXCHANGE |
| 496 | SHARES NOT PURCHASED |
| 497 | SHARES NOT PURCHASED |
| 498 | SHARES NOT PURCHASED |
| 499 | SHARES NOT PURCHASED |
| 500 | SHARES NOT PURCHASED |
| 501 | SHARES NOT PURCHASED |
| 502 | SHARES NOT PURCHASED |
| 503 | SHARES NOT PURCHASED |
| 504 | SHARES NOT PURCHASED |
| 505 | SHARES NOT PURCHASED |
| 506 | NOT PURCHASED ON A U.S. EXCHANGE |
| 507 | NOT PURCHASED ON A U.S. EXCHANGE |
| 508 | NOT PURCHASED ON A U.S. EXCHANGE |
| 509 | NOT PURCHASED ON A U.S. EXCHANGE |
| 510 | NOT PURCHASED ON A U.S. EXCHANGE |
| 511 | NO RECOGNIZED LOSSES |
| 512 | NOT PURCHASED ON A U.S. EXCHANGE |
| 513 | NOT PURCHASED ON A U.S. EXCHANGE |
| 514 | NOT PURCHASED ON A U.S. EXCHANGE |
| 515 | NOT PURCHASED ON A U.S. EXCHANGE |
| 516 | NOT PURCHASED ON A U.S. EXCHANGE |
| 517 | NOT PURCHASED ON A U.S. EXCHANGE |
| 518 | NOT PURCHASED ON A U.S. EXCHANGE |
| 519 | NOT PURCHASED ON A U.S. EXCHANGE |
| 520 | NOT PURCHASED ON A U.S. EXCHANGE |
| 521 | NOT PURCHASED ON A U.S. EXCHANGE |
| 522 | NOT PURCHASED ON A U.S. EXCHANGE |
| 523 | NOT PURCHASED ON A U.S. EXCHANGE |
| 524 | NOT PURCHASED ON A U.S. EXCHANGE |
| 525 | NOT PURCHASED ON A U.S. EXCHANGE |
| 526 | NOT PURCHASED ON A U.S. EXCHANGE |
| 527 | NOT PURCHASED ON A U.S. EXCHANGE |
| 528 | NOT PURCHASED ON A U.S. EXCHANGE |
| 529 | NOT PURCHASED ON A U.S. EXCHANGE |
| 530 | NOT PURCHASED ON A U.S. EXCHANGE |
| 531 | NOT PURCHASED ON A U.S. EXCHANGE |
| 532 | NOT PURCHASED ON A U.S. EXCHANGE |
| 533 | NOT PURCHASED ON A U.S. EXCHANGE |
| 534 | NOT PURCHASED ON A U.S. EXCHANGE |
| 535 | NOT PURCHASED ON A U.S. EXCHANGE |
| 536 | NOT PURCHASED ON A U.S. EXCHANGE |
| 537 | NOT PURCHASED ON A U.S. EXCHANGE |
| 538 | NOT PURCHASED ON A U.S. EXCHANGE |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 539 | NOT PURCHASED ON A U.S. EXCHANGE |
| 540 | NOT PURCHASED ON A U.S. EXCHANGE |
| 541 | NOT PURCHASED ON A U.S. EXCHANGE |
| 542 | NOT PURCHASED ON A U.S. EXCHANGE |
| 543 | NOT PURCHASED ON A U.S. EXCHANGE |
| 544 | NOT PURCHASED ON A U.S. EXCHANGE |
| 545 | NOT PURCHASED ON A U.S. EXCHANGE |
| 546 | NOT PURCHASED ON A U.S. EXCHANGE |
| 547 | NOT PURCHASED ON A U.S. EXCHANGE |
| 548 | NOT PURCHASED ON A U.S. EXCHANGE |
| 549 | NOT PURCHASED ON A U.S. EXCHANGE |
| 550 | NOT PURCHASED ON A U.S. EXCHANGE |
| 551 | SHARES NOT PURCHASED |
| 552 | NOT PURCHASED ON A U.S. EXCHANGE |
| 553 | NOT PURCHASED ON A U.S. EXCHANGE |
| 554 | NOT PURCHASED ON A U.S. EXCHANGE |
| 555 | NOT PURCHASED ON A U.S. EXCHANGE |
| 556 | NOT PURCHASED ON A U.S. EXCHANGE |
| 557 | NOT PURCHASED ON A U.S. EXCHANGE |
| 558 | NOT PURCHASED ON A U.S. EXCHANGE |
| 559 | NOT PURCHASED ON A U.S. EXCHANGE |
| 560 | NOT PURCHASED ON A U.S. EXCHANGE |
| 561 | NOT PURCHASED ON A U.S. EXCHANGE |
| 562 | NOT PURCHASED ON A U.S. EXCHANGE |
| 563 | NOT PURCHASED ON A U.S. EXCHANGE |
| 564 | NOT PURCHASED ON A U.S. EXCHANGE |
| 565 | NOT PURCHASED ON A U.S. EXCHANGE |
| 566 | NOT PURCHASED ON A U.S. EXCHANGE |
| 567 | NOT PURCHASED ON A U.S. EXCHANGE |
| 568 | NOT PURCHASED ON A U.S. EXCHANGE |
| 569 | NOT PURCHASED ON A U.S. EXCHANGE |
| 570 | NOT PURCHASED ON A U.S. EXCHANGE |
| 571 | NOT PURCHASED ON A U.S. EXCHANGE |
| 572 | NOT PURCHASED ON A U.S. EXCHANGE |
| 573 | NOT PURCHASED ON A U.S. EXCHANGE |
| 574 | NOT PURCHASED ON A U.S. EXCHANGE |
| 575 | NOT PURCHASED ON A U.S. EXCHANGE |
| 576 | NOT PURCHASED ON A U.S. EXCHANGE |
| 577 | NOT PURCHASED ON A U.S. EXCHANGE |
| 578 | NOT PURCHASED ON A U.S. EXCHANGE |
| 579 | NOT PURCHASED ON A U.S. EXCHANGE |
| 580 | NOT PURCHASED ON A U.S. EXCHANGE |
| 581 | NOT PURCHASED ON A U.S. EXCHANGE |
| 582 | NOT PURCHASED ON A U.S. EXCHANGE |
| 583 | NOT PURCHASED ON A U.S. EXCHANGE |
| 584 | NOT PURCHASED ON A U.S. EXCHANGE |
| 585 | NOT PURCHASED ON A U.S. EXCHANGE |
| 586 | NOT PURCHASED ON A U.S. EXCHANGE |

**INELIGIBLE CLAIMS**                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 587 | NOT PURCHASED ON A U.S. EXCHANGE |
| 588 | PURCHASED OUTSIDE CLASS PERIOD |
| 589 | NOT PURCHASED ON A U.S. EXCHANGE |
| 590 | PURCHASED OUTSIDE CLASS PERIOD |
| 591 | NOT PURCHASED ON A U.S. EXCHANGE |
| 592 | NOT PURCHASED ON A U.S. EXCHANGE |
| 593 | NOT PURCHASED ON A U.S. EXCHANGE |
| 594 | NOT PURCHASED ON A U.S. EXCHANGE |
| 595 | NOT PURCHASED ON A U.S. EXCHANGE |
| 596 | NOT PURCHASED ON A U.S. EXCHANGE |
| 597 | NOT PURCHASED ON A U.S. EXCHANGE |
| 598 | NOT PURCHASED ON A U.S. EXCHANGE |
| 599 | NOT PURCHASED ON A U.S. EXCHANGE |
| 600 | NOT PURCHASED ON A U.S. EXCHANGE |
| 601 | NOT PURCHASED ON A U.S. EXCHANGE |
| 602 | NOT PURCHASED ON A U.S. EXCHANGE |
| 603 | NOT PURCHASED ON A U.S. EXCHANGE |
| 604 | NOT PURCHASED ON A U.S. EXCHANGE |
| 605 | NOT PURCHASED ON A U.S. EXCHANGE |
| 606 | NOT PURCHASED ON A U.S. EXCHANGE |
| 607 | NOT PURCHASED ON A U.S. EXCHANGE |
| 608 | NOT PURCHASED ON A U.S. EXCHANGE |
| 609 | NOT PURCHASED ON A U.S. EXCHANGE |
| 610 | NOT PURCHASED ON A U.S. EXCHANGE |
| 611 | NOT PURCHASED ON A U.S. EXCHANGE |
| 612 | NOT PURCHASED ON A U.S. EXCHANGE |
| 613 | NOT PURCHASED ON A U.S. EXCHANGE |
| 614 | NOT PURCHASED ON A U.S. EXCHANGE |
| 615 | NOT PURCHASED ON A U.S. EXCHANGE |
| 616 | NOT PURCHASED ON A U.S. EXCHANGE |
| 617 | NOT PURCHASED ON A U.S. EXCHANGE |
| 618 | NOT PURCHASED ON A U.S. EXCHANGE |
| 619 | NOT PURCHASED ON A U.S. EXCHANGE |
| 620 | NOT PURCHASED ON A U.S. EXCHANGE |
| 621 | NOT PURCHASED ON A U.S. EXCHANGE |
| 622 | NOT PURCHASED ON A U.S. EXCHANGE |
| 623 | NOT PURCHASED ON A U.S. EXCHANGE |
| 624 | NOT PURCHASED ON A U.S. EXCHANGE |
| 625 | NOT PURCHASED ON A U.S. EXCHANGE |
| 626 | NOT PURCHASED ON A U.S. EXCHANGE |
| 627 | NOT PURCHASED ON A U.S. EXCHANGE |
| 628 | NOT PURCHASED ON A U.S. EXCHANGE |
| 629 | NOT PURCHASED ON A U.S. EXCHANGE |
| 630 | NOT PURCHASED ON A U.S. EXCHANGE |
| 631 | NOT PURCHASED ON A U.S. EXCHANGE |
| 632 | NOT PURCHASED ON A U.S. EXCHANGE |
| 633 | PURCHASED OUTSIDE CLASS PERIOD |
| 634 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

**EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 635 | PURCHASED OUTSIDE CLASS PERIOD |
| 636 | PURCHASED OUTSIDE CLASS PERIOD |
| 637 | PURCHASED OUTSIDE CLASS PERIOD |
| 638 | PURCHASED OUTSIDE CLASS PERIOD |
| 639 | PURCHASED OUTSIDE CLASS PERIOD |
| 640 | PURCHASED OUTSIDE CLASS PERIOD |
| 641 | NO RECOGNIZED LOSSES |
| 642 | NO RECOGNIZED LOSSES |
| 643 | PURCHASED OUTSIDE CLASS PERIOD |
| 644 | NO RECOGNIZED LOSSES |
| 645 | PURCHASED OUTSIDE CLASS PERIOD |
| 646 | PURCHASED OUTSIDE CLASS PERIOD |
| 647 | PURCHASED OUTSIDE CLASS PERIOD |
| 648 | PURCHASED OUTSIDE CLASS PERIOD |
| 649 | PURCHASED OUTSIDE CLASS PERIOD |
| 650 | PURCHASED OUTSIDE CLASS PERIOD |
| 651 | PURCHASED OUTSIDE CLASS PERIOD |
| 652 | NO RECOGNIZED LOSSES |
| 653 | PURCHASED OUTSIDE CLASS PERIOD |
| 654 | PURCHASED OUTSIDE CLASS PERIOD |
| 655 | PURCHASED OUTSIDE CLASS PERIOD |
| 656 | PURCHASED OUTSIDE CLASS PERIOD |
| 658 | PURCHASED OUTSIDE CLASS PERIOD |
| 659 | PURCHASED OUTSIDE CLASS PERIOD |
| 664 | PURCHASED OUTSIDE CLASS PERIOD |
| 665 | PURCHASED OUTSIDE CLASS PERIOD |
| 666 | PURCHASED OUTSIDE CLASS PERIOD |
| 667 | PURCHASED OUTSIDE CLASS PERIOD |
| 668 | PURCHASED OUTSIDE CLASS PERIOD |
| 670 | PURCHASED OUTSIDE CLASS PERIOD |
| 671 | PURCHASED OUTSIDE CLASS PERIOD |
| 672 | PURCHASED OUTSIDE CLASS PERIOD |
| 673 | PURCHASED OUTSIDE CLASS PERIOD |
| 674 | PURCHASED OUTSIDE CLASS PERIOD |
| 675 | PURCHASED OUTSIDE CLASS PERIOD |
| 676 | PURCHASED OUTSIDE CLASS PERIOD |
| 677 | NO RECOGNIZED LOSSES |
| 678 | PURCHASED OUTSIDE CLASS PERIOD |
| 679 | PURCHASED OUTSIDE CLASS PERIOD |
| 680 | PURCHASED OUTSIDE CLASS PERIOD |
| 681 | NO RECOGNIZED LOSSES |
| 682 | NO RECOGNIZED LOSSES |
| 683 | PURCHASED OUTSIDE CLASS PERIOD |
| 684 | PURCHASED OUTSIDE CLASS PERIOD |
| 685 | SHARES NOT PURCHASED |
| 686 | SHARES NOT PURCHASED |
| 687 | PURCHASED OUTSIDE CLASS PERIOD |
| 688 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                          **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 689 | PURCHASED OUTSIDE CLASS PERIOD |
| 690 | PURCHASED OUTSIDE CLASS PERIOD |
| 691 | PURCHASED OUTSIDE CLASS PERIOD |
| 692 | PURCHASED OUTSIDE CLASS PERIOD |
| 693 | PURCHASED OUTSIDE CLASS PERIOD |
| 694 | PURCHASED OUTSIDE CLASS PERIOD |
| 695 | PURCHASED OUTSIDE CLASS PERIOD |
| 696 | PURCHASED OUTSIDE CLASS PERIOD |
| 697 | PURCHASED OUTSIDE CLASS PERIOD |
| 698 | PURCHASED OUTSIDE CLASS PERIOD |
| 699 | PURCHASED OUTSIDE CLASS PERIOD |
| 700 | PURCHASED OUTSIDE CLASS PERIOD |
| 701 | PURCHASED OUTSIDE CLASS PERIOD |
| 702 | PURCHASED OUTSIDE CLASS PERIOD |
| 703 | NO RECOGNIZED LOSSES |
| 704 | PURCHASED OUTSIDE CLASS PERIOD |
| 705 | PURCHASED OUTSIDE CLASS PERIOD |
| 706 | PURCHASED OUTSIDE CLASS PERIOD |
| 707 | PURCHASED OUTSIDE CLASS PERIOD |
| 708 | PURCHASED OUTSIDE CLASS PERIOD |
| 709 | PURCHASED OUTSIDE CLASS PERIOD |
| 710 | PURCHASED OUTSIDE CLASS PERIOD |
| 711 | PURCHASED OUTSIDE CLASS PERIOD |
| 712 | PURCHASED OUTSIDE CLASS PERIOD |
| 713 | PURCHASED OUTSIDE CLASS PERIOD |
| 714 | PURCHASED OUTSIDE CLASS PERIOD |
| 715 | PURCHASED OUTSIDE CLASS PERIOD |
| 716 | PURCHASED OUTSIDE CLASS PERIOD |
| 717 | PURCHASED OUTSIDE CLASS PERIOD |
| 718 | PURCHASED OUTSIDE CLASS PERIOD |
| 719 | PURCHASED OUTSIDE CLASS PERIOD |
| 720 | PURCHASED OUTSIDE CLASS PERIOD |
| 721 | PURCHASED OUTSIDE CLASS PERIOD |
| 722 | PURCHASED OUTSIDE CLASS PERIOD |
| 723 | PURCHASED OUTSIDE CLASS PERIOD |
| 724 | PURCHASED OUTSIDE CLASS PERIOD |
| 725 | PURCHASED OUTSIDE CLASS PERIOD |
| 726 | PURCHASED OUTSIDE CLASS PERIOD |
| 727 | PURCHASED OUTSIDE CLASS PERIOD |
| 728 | PURCHASED OUTSIDE CLASS PERIOD |
| 729 | PURCHASED OUTSIDE CLASS PERIOD |
| 730 | PURCHASED OUTSIDE CLASS PERIOD |
| 731 | PURCHASED OUTSIDE CLASS PERIOD |
| 732 | PURCHASED OUTSIDE CLASS PERIOD |
| 733 | PURCHASED OUTSIDE CLASS PERIOD |
| 734 | PURCHASED OUTSIDE CLASS PERIOD |
| 735 | PURCHASED OUTSIDE CLASS PERIOD |
| 736 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 737 | PURCHASED OUTSIDE CLASS PERIOD |
| 738 | PURCHASED OUTSIDE CLASS PERIOD |
| 739 | PURCHASED OUTSIDE CLASS PERIOD |
| 741 | PURCHASED OUTSIDE CLASS PERIOD |
| 742 | PURCHASED OUTSIDE CLASS PERIOD |
| 743 | PURCHASED OUTSIDE CLASS PERIOD |
| 744 | PURCHASED OUTSIDE CLASS PERIOD |
| 745 | PURCHASED OUTSIDE CLASS PERIOD |
| 746 | PURCHASED OUTSIDE CLASS PERIOD |
| 747 | PURCHASED OUTSIDE CLASS PERIOD |
| 748 | PURCHASED OUTSIDE CLASS PERIOD |
| 749 | PURCHASED OUTSIDE CLASS PERIOD |
| 750 | PURCHASED OUTSIDE CLASS PERIOD |
| 751 | PURCHASED OUTSIDE CLASS PERIOD |
| 752 | PURCHASED OUTSIDE CLASS PERIOD |
| 753 | NO RECOGNIZED LOSSES |
| 754 | NO RECOGNIZED LOSSES |
| 755 | NO RECOGNIZED LOSSES |
| 756 | NO RECOGNIZED LOSSES |
| 757 | PURCHASED OUTSIDE CLASS PERIOD |
| 758 | PURCHASED OUTSIDE CLASS PERIOD |
| 759 | PURCHASED OUTSIDE CLASS PERIOD |
| 760 | PURCHASED OUTSIDE CLASS PERIOD |
| 761 | PURCHASED OUTSIDE CLASS PERIOD |
| 762 | PURCHASED OUTSIDE CLASS PERIOD |
| 763 | PURCHASED OUTSIDE CLASS PERIOD |
| 764 | PURCHASED OUTSIDE CLASS PERIOD |
| 765 | PURCHASED OUTSIDE CLASS PERIOD |
| 766 | PURCHASED OUTSIDE CLASS PERIOD |
| 767 | PURCHASED OUTSIDE CLASS PERIOD |
| 768 | PURCHASED OUTSIDE CLASS PERIOD |
| 769 | PURCHASED OUTSIDE CLASS PERIOD |
| 770 | PURCHASED OUTSIDE CLASS PERIOD |
| 771 | PURCHASED OUTSIDE CLASS PERIOD |
| 772 | PURCHASED OUTSIDE CLASS PERIOD |
| 773 | PURCHASED OUTSIDE CLASS PERIOD |
| 775 | NO RECOGNIZED LOSSES |
| 776 | NO RECOGNIZED LOSSES |
| 779 | PURCHASED OUTSIDE CLASS PERIOD |
| 780 | PURCHASED OUTSIDE CLASS PERIOD |
| 782 | PURCHASED OUTSIDE CLASS PERIOD |
| 783 | PURCHASED OUTSIDE CLASS PERIOD |
| 784 | PURCHASED OUTSIDE CLASS PERIOD |
| 785 | NO RECOGNIZED LOSSES |
| 786 | NO RECOGNIZED LOSSES |
| 787 | PURCHASED OUTSIDE CLASS PERIOD |
| 788 | PURCHASED OUTSIDE CLASS PERIOD |
| 789 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 790 | PURCHASED OUTSIDE CLASS PERIOD |
| 791 | PURCHASED OUTSIDE CLASS PERIOD |
| 792 | PURCHASED OUTSIDE CLASS PERIOD |
| 793 | PURCHASED OUTSIDE CLASS PERIOD |
| 794 | PURCHASED OUTSIDE CLASS PERIOD |
| 795 | PURCHASED OUTSIDE CLASS PERIOD |
| 796 | PURCHASED OUTSIDE CLASS PERIOD |
| 797 | PURCHASED OUTSIDE CLASS PERIOD |
| 798 | PURCHASED OUTSIDE CLASS PERIOD |
| 799 | PURCHASED OUTSIDE CLASS PERIOD |
| 800 | PURCHASED OUTSIDE CLASS PERIOD |
| 801 | PURCHASED OUTSIDE CLASS PERIOD |
| 802 | PURCHASED OUTSIDE CLASS PERIOD |
| 803 | PURCHASED OUTSIDE CLASS PERIOD |
| 804 | PURCHASED OUTSIDE CLASS PERIOD |
| 805 | PURCHASED OUTSIDE CLASS PERIOD |
| 806 | PURCHASED OUTSIDE CLASS PERIOD |
| 807 | PURCHASED OUTSIDE CLASS PERIOD |
| 808 | PURCHASED OUTSIDE CLASS PERIOD |
| 809 | NO RECOGNIZED LOSSES |
| 811 | PURCHASED OUTSIDE CLASS PERIOD |
| 812 | NO RECOGNIZED LOSSES |
| 813 | PURCHASED OUTSIDE CLASS PERIOD |
| 815 | PURCHASED OUTSIDE CLASS PERIOD |
| 816 | PURCHASED OUTSIDE CLASS PERIOD |
| 817 | NO RECOGNIZED LOSSES |
| 818 | PURCHASED OUTSIDE CLASS PERIOD |
| 819 | PURCHASED OUTSIDE CLASS PERIOD |
| 820 | PURCHASED OUTSIDE CLASS PERIOD |
| 821 | PURCHASED OUTSIDE CLASS PERIOD |
| 822 | NO RECOGNIZED LOSSES |
| 823 | NO RECOGNIZED LOSSES |
| 824 | NO RECOGNIZED LOSSES |
| 825 | NO RECOGNIZED LOSSES |
| 826 | NO RECOGNIZED LOSSES |
| 827 | PURCHASED OUTSIDE CLASS PERIOD |
| 828 | NO RECOGNIZED LOSSES |
| 829 | PURCHASED OUTSIDE CLASS PERIOD |
| 830 | NO RECOGNIZED LOSSES |
| 831 | PURCHASED OUTSIDE CLASS PERIOD |
| 832 | NO RECOGNIZED LOSSES |
| 834 | NO RECOGNIZED LOSSES |
| 837 | SHARES NOT PURCHASED |
| 838 | PURCHASED OUTSIDE CLASS PERIOD |
| 839 | PURCHASED OUTSIDE CLASS PERIOD |
| 840 | PURCHASED OUTSIDE CLASS PERIOD |
| 841 | PURCHASED OUTSIDE CLASS PERIOD |
| 842 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 843 | SHARES NOT PURCHASED |
| 845 | NO RECOGNIZED LOSSES |
| 847 | NO RECOGNIZED LOSSES |
| 848 | SHARES NOT PURCHASED |
| 849 | PURCHASED OUTSIDE CLASS PERIOD |
| 850 | PURCHASED OUTSIDE CLASS PERIOD |
| 851 | PURCHASED OUTSIDE CLASS PERIOD |
| 852 | PURCHASED OUTSIDE CLASS PERIOD |
| 853 | SHARES NOT PURCHASED |
| 854 | PURCHASED OUTSIDE CLASS PERIOD |
| 855 | PURCHASED OUTSIDE CLASS PERIOD |
| 856 | PURCHASED OUTSIDE CLASS PERIOD |
| 857 | SHARES NOT PURCHASED |
| 858 | SHARES NOT PURCHASED |
| 859 | SHARES NOT PURCHASED |
| 860 | SHARES NOT PURCHASED |
| 861 | NO RECOGNIZED LOSSES |
| 862 | SHARES NOT PURCHASED |
| 863 | SHARES NOT PURCHASED |
| 864 | SHARES NOT PURCHASED |
| 865 | SHARES NOT PURCHASED |
| 866 | PURCHASED OUTSIDE CLASS PERIOD |
| 867 | PURCHASED OUTSIDE CLASS PERIOD |
| 868 | PURCHASED OUTSIDE CLASS PERIOD |
| 869 | SHARES NOT PURCHASED |
| 870 | PURCHASED OUTSIDE CLASS PERIOD |
| 871 | PURCHASED OUTSIDE CLASS PERIOD |
| 872 | PURCHASED OUTSIDE CLASS PERIOD |
| 873 | NO RECOGNIZED LOSSES |
| 874 | NO RECOGNIZED LOSSES |
| 875 | SHARES SOLD SHORT |
| 876 | NO RECOGNIZED LOSSES |
| 877 | PURCHASED OUTSIDE CLASS PERIOD |
| 878 | NO RECOGNIZED LOSSES |
| 879 | NO RECOGNIZED LOSSES |
| 880 | PURCHASED OUTSIDE CLASS PERIOD |
| 881 | PURCHASED OUTSIDE CLASS PERIOD |
| 883 | PURCHASED OUTSIDE CLASS PERIOD |
| 885 | PURCHASED OUTSIDE CLASS PERIOD |
| 886 | PURCHASED OUTSIDE CLASS PERIOD |
| 887 | PURCHASED OUTSIDE CLASS PERIOD |
| 888 | PURCHASED OUTSIDE CLASS PERIOD |
| 889 | PURCHASED OUTSIDE CLASS PERIOD |
| 890 | PURCHASED OUTSIDE CLASS PERIOD |
| 891 | PURCHASED OUTSIDE CLASS PERIOD |
| 892 | PURCHASED OUTSIDE CLASS PERIOD |
| 893 | PURCHASED OUTSIDE CLASS PERIOD |
| 894 | PURCHASED OUTSIDE CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Rejection Reason |
|---|---|
| 895 | PURCHASED OUTSIDE CLASS PERIOD |
| 896 | PURCHASED OUTSIDE CLASS PERIOD |
| 897 | PURCHASED OUTSIDE CLASS PERIOD |
| 898 | PURCHASED OUTSIDE CLASS PERIOD |
| 899 | PURCHASED OUTSIDE CLASS PERIOD |
| 900 | PURCHASED OUTSIDE CLASS PERIOD |
| 901 | PURCHASED OUTSIDE CLASS PERIOD |
| 902 | PURCHASED OUTSIDE CLASS PERIOD |
| 903 | PURCHASED OUTSIDE CLASS PERIOD |
| 904 | PURCHASED OUTSIDE CLASS PERIOD |
| 905 | PURCHASED OUTSIDE CLASS PERIOD |
| 906 | PURCHASED OUTSIDE CLASS PERIOD |
| 907 | PURCHASED OUTSIDE CLASS PERIOD |
| 908 | PURCHASED OUTSIDE CLASS PERIOD |
| 909 | PURCHASED OUTSIDE CLASS PERIOD |
| 910 | SHARES NOT PURCHASED |
| 911 | PURCHASED OUTSIDE CLASS PERIOD |
| 912 | PURCHASED OUTSIDE CLASS PERIOD |
| 913 | PURCHASED OUTSIDE CLASS PERIOD |
| 914 | PURCHASED OUTSIDE CLASS PERIOD |
| 915 | PURCHASED OUTSIDE CLASS PERIOD |
| 916 | PURCHASED OUTSIDE CLASS PERIOD |
| 917 | PURCHASED OUTSIDE CLASS PERIOD |
| 918 | PURCHASED OUTSIDE CLASS PERIOD |
| 919 | PURCHASED OUTSIDE CLASS PERIOD |
| 920 | PURCHASED OUTSIDE CLASS PERIOD |
| 921 | PURCHASED OUTSIDE CLASS PERIOD |
| 922 | PURCHASED OUTSIDE CLASS PERIOD |
| 923 | PURCHASED OUTSIDE CLASS PERIOD |
| 924 | PURCHASED OUTSIDE CLASS PERIOD |
| 925 | PURCHASED OUTSIDE CLASS PERIOD |
| 926 | PURCHASED OUTSIDE CLASS PERIOD |
| 927 | PURCHASED OUTSIDE CLASS PERIOD |
| 928 | PURCHASED OUTSIDE CLASS PERIOD |
| 929 | PURCHASED OUTSIDE CLASS PERIOD |
| 930 | SHARES NOT PURCHASED |
| 931 | SHARES NOT PURCHASED |
| 932 | SHARES NOT PURCHASED |
| 933 | SHARES NOT PURCHASED |
| 934 | SHARES NOT PURCHASED |
| 935 | PURCHASED OUTSIDE CLASS PERIOD |
| 936 | SHARES NOT PURCHASED |
| 937 | PURCHASED OUTSIDE CLASS PERIOD |
| 938 | PURCHASED OUTSIDE CLASS PERIOD |
| 939 | PURCHASED OUTSIDE CLASS PERIOD |
| 940 | SHARES NOT PURCHASED |
| 941 | SHARES NOT PURCHASED |
| 942 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 943 | PURCHASED OUTSIDE CLASS PERIOD |
| 944 | PURCHASED OUTSIDE CLASS PERIOD |
| 945 | SHARES NOT PURCHASED |
| 946 | SHARES NOT PURCHASED |
| 947 | SHARES NOT PURCHASED |
| 948 | SHARES NOT PURCHASED |
| 949 | SHARES NOT PURCHASED |
| 950 | SHARES NOT PURCHASED |
| 951 | PURCHASED OUTSIDE CLASS PERIOD |
| 952 | PURCHASED OUTSIDE CLASS PERIOD |
| 953 | PURCHASED OUTSIDE CLASS PERIOD |
| 954 | PURCHASED OUTSIDE CLASS PERIOD |
| 955 | PURCHASED OUTSIDE CLASS PERIOD |
| 956 | PURCHASED OUTSIDE CLASS PERIOD |
| 957 | PURCHASED OUTSIDE CLASS PERIOD |
| 958 | PURCHASED OUTSIDE CLASS PERIOD |
| 959 | PURCHASED OUTSIDE CLASS PERIOD |
| 960 | PURCHASED OUTSIDE CLASS PERIOD |
| 961 | PURCHASED OUTSIDE CLASS PERIOD |
| 962 | PURCHASED OUTSIDE CLASS PERIOD |
| 963 | SHARES NOT PURCHASED |
| 964 | SHARES NOT PURCHASED |
| 965 | SHARES NOT PURCHASED |
| 966 | SHARES NOT PURCHASED |
| 967 | SHARES NOT PURCHASED |
| 968 | SHARES NOT PURCHASED |
| 969 | PURCHASED OUTSIDE CLASS PERIOD |
| 970 | PURCHASED OUTSIDE CLASS PERIOD |
| 971 | PURCHASED OUTSIDE CLASS PERIOD |
| 973 | PURCHASED OUTSIDE CLASS PERIOD |
| 974 | PURCHASED OUTSIDE CLASS PERIOD |
| 975 | PURCHASED OUTSIDE CLASS PERIOD |
| 976 | PURCHASED OUTSIDE CLASS PERIOD |
| 977 | PURCHASED OUTSIDE CLASS PERIOD |
| 978 | NOT PURCHASED ON A U.S. EXCHANGE |
| 979 | NOT PURCHASED ON A U.S. EXCHANGE |
| 980 | NOT PURCHASED ON A U.S. EXCHANGE |
| 981 | NOT PURCHASED ON A U.S. EXCHANGE |
| 982 | NOT PURCHASED ON A U.S. EXCHANGE |
| 984 | NO RECOGNIZED LOSSES |
| 985 | PURCHASED OUTSIDE CLASS PERIOD |
| 986 | NO RECOGNIZED LOSSES |
| 987 | NO RECOGNIZED LOSSES |
| 988 | NO RECOGNIZED LOSSES |
| 990 | NO RECOGNIZED LOSSES |
| 991 | NO RECOGNIZED LOSSES |
| 993 | NO RECOGNIZED LOSSES |
| 994 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 995 | NO RECOGNIZED LOSSES |
| 996 | NO RECOGNIZED LOSSES |
| 998 | NO RECOGNIZED LOSSES |
| 1000 | NO RECOGNIZED LOSSES |
| 1004 | NO RECOGNIZED LOSSES |
| 1005 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1009 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1012 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1014 | NO RECOGNIZED LOSSES |
| 1015 | NO RECOGNIZED LOSSES |
| 1018 | NO RECOGNIZED LOSSES |
| 1019 | NO RECOGNIZED LOSSES |
| 1020 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |
| 1022 | NO RECOGNIZED LOSSES |
| 1023 | NO RECOGNIZED LOSSES |
| 1024 | SHARES NOT PURCHASED |
| 1025 | SHARES NOT PURCHASED |
| 1028 | SHARES SOLD SHORT |
| 1029 | SHARES SOLD SHORT |
| 1034 | NO RECOGNIZED LOSSES |
| 1035 | NO RECOGNIZED LOSSES |
| 1036 | NO RECOGNIZED LOSSES |
| 1037 | NO RECOGNIZED LOSSES |
| 1038 | NO RECOGNIZED LOSSES |
| 1039 | NO RECOGNIZED LOSSES |
| 1041 | NO RECOGNIZED LOSSES |
| 1042 | SHARES SOLD SHORT |
| 1044 | PURCHASED OUTSIDE CLASS PERIOD |
| 1045 | NO RECOGNIZED LOSSES |
| 1046 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1048 | NO RECOGNIZED LOSSES |
| 1049 | NO RECOGNIZED LOSSES |
| 1051 | NO RECOGNIZED LOSSES |
| 1056 | NO RECOGNIZED LOSSES |
| 1057 | NO RECOGNIZED LOSSES |
| 1061 | SHARES NOT PURCHASED |
| 1062 | SHARES NOT PURCHASED |
| 1063 | SHARES NOT PURCHASED |
| 1065 | SHARES NOT PURCHASED |
| 1066 | SHARES NOT PURCHASED |
| 1067 | SHARES NOT PURCHASED |
| 1068 | SHARES NOT PURCHASED |
| 1069 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**                                    **EXHIBIT E**

| Claim # | Rejection Reason |
|---|---|
| 1070 | SHARES NOT PURCHASED |
| 1071 | NO RECOGNIZED LOSSES |
| 1072 | SHARES NOT PURCHASED |
| 1073 | NO RECOGNIZED LOSSES |
| 1074 | NO RECOGNIZED LOSSES |
| 1075 | PURCHASED OUTSIDE CLASS PERIOD |
| 1076 | PURCHASED OUTSIDE CLASS PERIOD |
| 1077 | PURCHASED OUTSIDE CLASS PERIOD |
| 1078 | PURCHASED OUTSIDE CLASS PERIOD |
| 1079 | SHARES NOT PURCHASED |
| 1080 | SHARES NOT PURCHASED |
| 1081 | PURCHASED OUTSIDE CLASS PERIOD |
| 1082 | PURCHASED OUTSIDE CLASS PERIOD |
| 1083 | PURCHASED OUTSIDE CLASS PERIOD |
| 1084 | PURCHASED OUTSIDE CLASS PERIOD |
| 1085 | PURCHASED OUTSIDE CLASS PERIOD |
| 1086 | SHARES NOT PURCHASED |
| 1087 | PURCHASED OUTSIDE CLASS PERIOD |
| 1088 | PURCHASED OUTSIDE CLASS PERIOD |
| 1089 | PURCHASED OUTSIDE CLASS PERIOD |
| 1090 | PURCHASED OUTSIDE CLASS PERIOD |
| 1091 | PURCHASED OUTSIDE CLASS PERIOD |
| 1092 | PURCHASED OUTSIDE CLASS PERIOD |
| 1093 | PURCHASED OUTSIDE CLASS PERIOD |
| 1094 | PURCHASED OUTSIDE CLASS PERIOD |
| 1095 | PURCHASED OUTSIDE CLASS PERIOD |
| 1096 | PURCHASED OUTSIDE CLASS PERIOD |
| 1097 | PURCHASED OUTSIDE CLASS PERIOD |
| 1098 | PURCHASED OUTSIDE CLASS PERIOD |
| 1099 | PURCHASED OUTSIDE CLASS PERIOD |
| 1100 | PURCHASED OUTSIDE CLASS PERIOD |
| 1101 | SHARES NOT PURCHASED |
| 1102 | NO RECOGNIZED LOSSES |
| 1103 | SHARES NOT PURCHASED |
| 1104 | SHARES NOT PURCHASED |
| 1106 | SHARES NOT PURCHASED |
| 1107 | SHARES NOT PURCHASED |
| 1108 | PURCHASED OUTSIDE CLASS PERIOD |
| 1112 | SHARES NOT PURCHASED |
| 1113 | SHARES NOT PURCHASED |
| 1114 | SHARES NOT PURCHASED |
| 1115 | SHARES NOT PURCHASED |
| 1116 | SHARES NOT PURCHASED |
| 1117 | SHARES NOT PURCHASED |
| 1118 | NO RECOGNIZED LOSSES |
| 1119 | SHARES NOT PURCHASED |
| 1120 | NO RECOGNIZED LOSSES |
| 1121 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1124 | SHARES NOT PURCHASED |
| 1125 | NO RECOGNIZED LOSSES |
| 1130 | SHARES NOT PURCHASED |
| 1131 | SHARES NOT PURCHASED |
| 1132 | NO RECOGNIZED LOSSES |
| 1133 | SHARES NOT PURCHASED |
| 1134 | SHARES NOT PURCHASED |
| 1136 | SHARES NOT PURCHASED |
| 1138 | SHARES NOT PURCHASED |
| 1139 | PURCHASED OUTSIDE CLASS PERIOD |
| 1141 | SHARES NOT PURCHASED |
| 1142 | SHARES NOT PURCHASED |
| 1143 | SHARES NOT PURCHASED |
| 1145 | NO RECOGNIZED LOSSES |
| 1146 | SHARES NOT PURCHASED |
| 1147 | SHARES NOT PURCHASED |
| 1148 | SHARES NOT PURCHASED |
| 1154 | PURCHASED OUTSIDE CLASS PERIOD |
| 1155 | SHARES NOT PURCHASED |
| 1156 | SHARES NOT PURCHASED |
| 1157 | SHARES NOT PURCHASED |
| 1158 | NO RECOGNIZED LOSSES |
| 1159 | SHARES NOT PURCHASED |
| 1160 | SHARES NOT PURCHASED |
| 1161 | SHARES NOT PURCHASED |
| 1162 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1164 | SHARES NOT PURCHASED |
| 1165 | SHARES NOT PURCHASED |
| 1166 | SHARES NOT PURCHASED |
| 1168 | NO RECOGNIZED LOSSES |
| 1169 | NO RECOGNIZED LOSSES |
| 1171 | SHARES NOT PURCHASED |
| 1175 | SHARES NOT PURCHASED |
| 1176 | SHARES NOT PURCHASED |
| 1177 | SHARES NOT PURCHASED |
| 1178 | SHARES NOT PURCHASED |
| 1179 | SHARES NOT PURCHASED |
| 1180 | SHARES NOT PURCHASED |
| 1181 | SHARES NOT PURCHASED |
| 1182 | SHARES NOT PURCHASED |
| 1183 | NO RECOGNIZED LOSSES |
| 1184 | SHARES NOT PURCHASED |
| 1185 | SHARES NOT PURCHASED |
| 1186 | SHARES SOLD SHORT |
| 1187 | SHARES SOLD SHORT |
| 1188 | SHARES SOLD SHORT |
| 1189 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**                                                                 **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1190 | SHARES SOLD SHORT |
| 1191 | SHARES SOLD SHORT |
| 1192 | SHARES SOLD SHORT |
| 1193 | SHARES SOLD SHORT |
| 1194 | SHARES SOLD SHORT |
| 1195 | SHARES SOLD SHORT |
| 1196 | SHARES SOLD SHORT |
| 1197 | SHARES SOLD SHORT |
| 1198 | SHARES SOLD SHORT |
| 1199 | SHARES SOLD SHORT |
| 1200 | SHARES SOLD SHORT |
| 1201 | SHARES SOLD SHORT |
| 1202 | SHARES SOLD SHORT |
| 1203 | SHARES SOLD SHORT |
| 1204 | SHARES SOLD SHORT |
| 1205 | SHARES SOLD SHORT |
| 1206 | SHARES SOLD SHORT |
| 1207 | SHARES NOT PURCHASED |
| 1208 | SHARES NOT PURCHASED |
| 1209 | SHARES NOT PURCHASED |
| 1210 | SHARES SOLD SHORT |
| 1211 | SHARES SOLD SHORT |
| 1212 | SHARES NOT PURCHASED |
| 1213 | SHARES NOT PURCHASED |
| 1214 | SHARES NOT PURCHASED |
| 1215 | SHARES NOT PURCHASED |
| 1216 | SHARES SOLD SHORT |
| 1217 | SHARES NOT PURCHASED |
| 1218 | SHARES NOT PURCHASED |
| 1219 | SHARES NOT PURCHASED |
| 1220 | SHARES NOT PURCHASED |
| 1221 | SHARES NOT PURCHASED |
| 1222 | SHARES NOT PURCHASED |
| 1224 | PURCHASED OUTSIDE CLASS PERIOD |
| 1225 | PURCHASED OUTSIDE CLASS PERIOD |
| 1226 | PURCHASED OUTSIDE CLASS PERIOD |
| 1228 | PURCHASED OUTSIDE CLASS PERIOD |
| 1229 | PURCHASED OUTSIDE CLASS PERIOD |
| 1230 | PURCHASED OUTSIDE CLASS PERIOD |
| 1231 | PURCHASED OUTSIDE CLASS PERIOD |
| 1232 | PURCHASED OUTSIDE CLASS PERIOD |
| 1233 | PURCHASED OUTSIDE CLASS PERIOD |
| 1234 | PURCHASED OUTSIDE CLASS PERIOD |
| 1235 | PURCHASED OUTSIDE CLASS PERIOD |
| 1237 | PURCHASED OUTSIDE CLASS PERIOD |
| 1239 | PURCHASED OUTSIDE CLASS PERIOD |
| 1241 | PURCHASED OUTSIDE CLASS PERIOD |
| 1242 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1243 | PURCHASED OUTSIDE CLASS PERIOD |
| 1244 | PURCHASED OUTSIDE CLASS PERIOD |
| 1245 | PURCHASED OUTSIDE CLASS PERIOD |
| 1246 | PURCHASED OUTSIDE CLASS PERIOD |
| 1247 | PURCHASED OUTSIDE CLASS PERIOD |
| 1249 | SHARES SOLD SHORT |
| 1250 | SHARES NOT PURCHASED |
| 1251 | PURCHASED OUTSIDE CLASS PERIOD |
| 1252 | PURCHASED OUTSIDE CLASS PERIOD |
| 1253 | PURCHASED OUTSIDE CLASS PERIOD |
| 1254 | SHARES SOLD SHORT |
| 1255 | SHARES NOT PURCHASED |
| 1256 | PURCHASED OUTSIDE CLASS PERIOD |
| 1257 | SHARES SOLD SHORT |
| 1258 | SHARES NOT PURCHASED |
| 1259 | PURCHASED OUTSIDE CLASS PERIOD |
| 1260 | PURCHASED OUTSIDE CLASS PERIOD |
| 1261 | PURCHASED OUTSIDE CLASS PERIOD |
| 1262 | PURCHASED OUTSIDE CLASS PERIOD |
| 1263 | PURCHASED OUTSIDE CLASS PERIOD |
| 1264 | PURCHASED OUTSIDE CLASS PERIOD |
| 1265 | SHARES SOLD SHORT |
| 1266 | PURCHASED OUTSIDE CLASS PERIOD |
| 1267 | PURCHASED OUTSIDE CLASS PERIOD |
| 1268 | SHARES SOLD SHORT |
| 1269 | SHARES NOT PURCHASED |
| 1270 | PURCHASED OUTSIDE CLASS PERIOD |
| 1271 | PURCHASED OUTSIDE CLASS PERIOD |
| 1272 | SHARES NOT PURCHASED |
| 1273 | PURCHASED OUTSIDE CLASS PERIOD |
| 1275 | SHARES SOLD SHORT |
| 1276 | SHARES NOT PURCHASED |
| 1277 | SHARES SOLD SHORT |
| 1278 | PURCHASED OUTSIDE CLASS PERIOD |
| 1279 | PURCHASED OUTSIDE CLASS PERIOD |
| 1280 | PURCHASED OUTSIDE CLASS PERIOD |
| 1281 | PURCHASED OUTSIDE CLASS PERIOD |
| 1282 | SHARES SOLD SHORT |
| 1283 | SHARES SOLD SHORT |
| 1284 | SHARES SOLD SHORT |
| 1285 | SHARES NOT PURCHASED |
| 1286 | PURCHASED OUTSIDE CLASS PERIOD |
| 1287 | PURCHASED OUTSIDE CLASS PERIOD |
| 1288 | PURCHASED OUTSIDE CLASS PERIOD |
| 1289 | PURCHASED OUTSIDE CLASS PERIOD |
| 1290 | PURCHASED OUTSIDE CLASS PERIOD |
| 1291 | PURCHASED OUTSIDE CLASS PERIOD |
| 1292 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1293 | NO RECOGNIZED LOSSES |
| 1294 | SHARES NOT PURCHASED |
| 1295 | SHARES SOLD SHORT |
| 1296 | SHARES SOLD SHORT |
| 1297 | PURCHASED OUTSIDE CLASS PERIOD |
| 1298 | SHARES NOT PURCHASED |
| 1299 | SHARES NOT PURCHASED |
| 1300 | SHARES NOT PURCHASED |
| 1301 | SHARES NOT PURCHASED |
| 1303 | PURCHASED OUTSIDE CLASS PERIOD |
| 1304 | PURCHASED OUTSIDE CLASS PERIOD |
| 1305 | PURCHASED OUTSIDE CLASS PERIOD |
| 1306 | PURCHASED OUTSIDE CLASS PERIOD |
| 1307 | PURCHASED OUTSIDE CLASS PERIOD |
| 1308 | PURCHASED OUTSIDE CLASS PERIOD |
| 1309 | PURCHASED OUTSIDE CLASS PERIOD |
| 1310 | PURCHASED OUTSIDE CLASS PERIOD |
| 1311 | PURCHASED OUTSIDE CLASS PERIOD |
| 1312 | PURCHASED OUTSIDE CLASS PERIOD |
| 1313 | PURCHASED OUTSIDE CLASS PERIOD |
| 1314 | PURCHASED OUTSIDE CLASS PERIOD |
| 1315 | PURCHASED OUTSIDE CLASS PERIOD |
| 1316 | PURCHASED OUTSIDE CLASS PERIOD |
| 1317 | PURCHASED OUTSIDE CLASS PERIOD |
| 1318 | PURCHASED OUTSIDE CLASS PERIOD |
| 1319 | PURCHASED OUTSIDE CLASS PERIOD |
| 1320 | PURCHASED OUTSIDE CLASS PERIOD |
| 1321 | PURCHASED OUTSIDE CLASS PERIOD |
| 1322 | PURCHASED OUTSIDE CLASS PERIOD |
| 1323 | PURCHASED OUTSIDE CLASS PERIOD |
| 1324 | PURCHASED OUTSIDE CLASS PERIOD |
| 1325 | PURCHASED OUTSIDE CLASS PERIOD |
| 1326 | PURCHASED OUTSIDE CLASS PERIOD |
| 1327 | PURCHASED OUTSIDE CLASS PERIOD |
| 1328 | PURCHASED OUTSIDE CLASS PERIOD |
| 1329 | PURCHASED OUTSIDE CLASS PERIOD |
| 1330 | PURCHASED OUTSIDE CLASS PERIOD |
| 1331 | PURCHASED OUTSIDE CLASS PERIOD |
| 1332 | PURCHASED OUTSIDE CLASS PERIOD |
| 1333 | PURCHASED OUTSIDE CLASS PERIOD |
| 1334 | PURCHASED OUTSIDE CLASS PERIOD |
| 1335 | PURCHASED OUTSIDE CLASS PERIOD |
| 1336 | PURCHASED OUTSIDE CLASS PERIOD |
| 1337 | PURCHASED OUTSIDE CLASS PERIOD |
| 1338 | PURCHASED OUTSIDE CLASS PERIOD |
| 1339 | PURCHASED OUTSIDE CLASS PERIOD |
| 1340 | PURCHASED OUTSIDE CLASS PERIOD |
| 1341 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---|---|
| 1342 | PURCHASED OUTSIDE CLASS PERIOD |
| 1343 | PURCHASED OUTSIDE CLASS PERIOD |
| 1344 | PURCHASED OUTSIDE CLASS PERIOD |
| 1345 | PURCHASED OUTSIDE CLASS PERIOD |
| 1346 | PURCHASED OUTSIDE CLASS PERIOD |
| 1347 | PURCHASED OUTSIDE CLASS PERIOD |
| 1348 | PURCHASED OUTSIDE CLASS PERIOD |
| 1349 | PURCHASED OUTSIDE CLASS PERIOD |
| 1350 | PURCHASED OUTSIDE CLASS PERIOD |
| 1351 | PURCHASED OUTSIDE CLASS PERIOD |
| 1352 | PURCHASED OUTSIDE CLASS PERIOD |
| 1353 | PURCHASED OUTSIDE CLASS PERIOD |
| 1354 | PURCHASED OUTSIDE CLASS PERIOD |
| 1355 | PURCHASED OUTSIDE CLASS PERIOD |
| 1356 | PURCHASED OUTSIDE CLASS PERIOD |
| 1357 | PURCHASED OUTSIDE CLASS PERIOD |
| 1358 | PURCHASED OUTSIDE CLASS PERIOD |
| 1359 | PURCHASED OUTSIDE CLASS PERIOD |
| 1360 | SHARES NOT PURCHASED |
| 1361 | SHARES NOT PURCHASED |
| 1362 | PURCHASED OUTSIDE CLASS PERIOD |
| 1363 | PURCHASED OUTSIDE CLASS PERIOD |
| 1364 | PURCHASED OUTSIDE CLASS PERIOD |
| 1365 | PURCHASED OUTSIDE CLASS PERIOD |
| 1366 | PURCHASED OUTSIDE CLASS PERIOD |
| 1367 | PURCHASED OUTSIDE CLASS PERIOD |
| 1368 | PURCHASED OUTSIDE CLASS PERIOD |
| 1369 | PURCHASED OUTSIDE CLASS PERIOD |
| 1370 | PURCHASED OUTSIDE CLASS PERIOD |
| 1371 | PURCHASED OUTSIDE CLASS PERIOD |
| 1372 | PURCHASED OUTSIDE CLASS PERIOD |
| 1373 | PURCHASED OUTSIDE CLASS PERIOD |
| 1374 | PURCHASED OUTSIDE CLASS PERIOD |
| 1375 | PURCHASED OUTSIDE CLASS PERIOD |
| 1376 | PURCHASED OUTSIDE CLASS PERIOD |
| 1377 | PURCHASED OUTSIDE CLASS PERIOD |
| 1378 | PURCHASED OUTSIDE CLASS PERIOD |
| 1379 | PURCHASED OUTSIDE CLASS PERIOD |
| 1380 | PURCHASED OUTSIDE CLASS PERIOD |
| 1381 | PURCHASED OUTSIDE CLASS PERIOD |
| 1382 | PURCHASED OUTSIDE CLASS PERIOD |
| 1383 | PURCHASED OUTSIDE CLASS PERIOD |
| 1384 | PURCHASED OUTSIDE CLASS PERIOD |
| 1385 | PURCHASED OUTSIDE CLASS PERIOD |
| 1386 | PURCHASED OUTSIDE CLASS PERIOD |
| 1387 | PURCHASED OUTSIDE CLASS PERIOD |
| 1388 | PURCHASED OUTSIDE CLASS PERIOD |
| 1389 | PURCHASED OUTSIDE CLASS PERIOD |

| Claim # | Rejection Reason |
|---------|------------------|
| 1390 | PURCHASED OUTSIDE CLASS PERIOD |
| 1391 | PURCHASED OUTSIDE CLASS PERIOD |
| 1392 | PURCHASED OUTSIDE CLASS PERIOD |
| 1393 | PURCHASED OUTSIDE CLASS PERIOD |
| 1394 | PURCHASED OUTSIDE CLASS PERIOD |
| 1395 | PURCHASED OUTSIDE CLASS PERIOD |
| 1396 | PURCHASED OUTSIDE CLASS PERIOD |
| 1397 | PURCHASED OUTSIDE CLASS PERIOD |
| 1398 | PURCHASED OUTSIDE CLASS PERIOD |
| 1399 | PURCHASED OUTSIDE CLASS PERIOD |
| 1400 | PURCHASED OUTSIDE CLASS PERIOD |
| 1401 | PURCHASED OUTSIDE CLASS PERIOD |
| 1402 | PURCHASED OUTSIDE CLASS PERIOD |
| 1403 | PURCHASED OUTSIDE CLASS PERIOD |
| 1404 | PURCHASED OUTSIDE CLASS PERIOD |
| 1405 | PURCHASED OUTSIDE CLASS PERIOD |
| 1406 | PURCHASED OUTSIDE CLASS PERIOD |
| 1407 | PURCHASED OUTSIDE CLASS PERIOD |
| 1408 | PURCHASED OUTSIDE CLASS PERIOD |
| 1409 | PURCHASED OUTSIDE CLASS PERIOD |
| 1410 | PURCHASED OUTSIDE CLASS PERIOD |
| 1411 | PURCHASED OUTSIDE CLASS PERIOD |
| 1412 | PURCHASED OUTSIDE CLASS PERIOD |
| 1413 | PURCHASED OUTSIDE CLASS PERIOD |
| 1414 | PURCHASED OUTSIDE CLASS PERIOD |
| 1415 | PURCHASED OUTSIDE CLASS PERIOD |
| 1416 | PURCHASED OUTSIDE CLASS PERIOD |
| 1417 | PURCHASED OUTSIDE CLASS PERIOD |
| 1418 | PURCHASED OUTSIDE CLASS PERIOD |
| 1419 | PURCHASED OUTSIDE CLASS PERIOD |
| 1420 | SHARES NOT PURCHASED |
| 1421 | PURCHASED OUTSIDE CLASS PERIOD |
| 1422 | SHARES NOT PURCHASED |
| 1423 | PURCHASED OUTSIDE CLASS PERIOD |
| 1424 | PURCHASED OUTSIDE CLASS PERIOD |
| 1425 | PURCHASED OUTSIDE CLASS PERIOD |
| 1426 | PURCHASED OUTSIDE CLASS PERIOD |
| 1427 | PURCHASED OUTSIDE CLASS PERIOD |
| 1428 | PURCHASED OUTSIDE CLASS PERIOD |
| 1429 | PURCHASED OUTSIDE CLASS PERIOD |
| 1430 | PURCHASED OUTSIDE CLASS PERIOD |
| 1431 | PURCHASED OUTSIDE CLASS PERIOD |
| 1432 | PURCHASED OUTSIDE CLASS PERIOD |
| 1433 | PURCHASED OUTSIDE CLASS PERIOD |
| 1434 | PURCHASED OUTSIDE CLASS PERIOD |
| 1435 | PURCHASED OUTSIDE CLASS PERIOD |
| 1436 | PURCHASED OUTSIDE CLASS PERIOD |
| 1437 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                                **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1438 | PURCHASED OUTSIDE CLASS PERIOD |
| 1439 | PURCHASED OUTSIDE CLASS PERIOD |
| 1440 | PURCHASED OUTSIDE CLASS PERIOD |
| 1441 | PURCHASED OUTSIDE CLASS PERIOD |
| 1442 | PURCHASED OUTSIDE CLASS PERIOD |
| 1443 | PURCHASED OUTSIDE CLASS PERIOD |
| 1444 | PURCHASED OUTSIDE CLASS PERIOD |
| 1445 | PURCHASED OUTSIDE CLASS PERIOD |
| 1446 | PURCHASED OUTSIDE CLASS PERIOD |
| 1447 | PURCHASED OUTSIDE CLASS PERIOD |
| 1448 | PURCHASED OUTSIDE CLASS PERIOD |
| 1449 | PURCHASED OUTSIDE CLASS PERIOD |
| 1450 | PURCHASED OUTSIDE CLASS PERIOD |
| 1451 | PURCHASED OUTSIDE CLASS PERIOD |
| 1452 | PURCHASED OUTSIDE CLASS PERIOD |
| 1453 | PURCHASED OUTSIDE CLASS PERIOD |
| 1454 | PURCHASED OUTSIDE CLASS PERIOD |
| 1455 | PURCHASED OUTSIDE CLASS PERIOD |
| 1456 | PURCHASED OUTSIDE CLASS PERIOD |
| 1457 | PURCHASED OUTSIDE CLASS PERIOD |
| 1458 | PURCHASED OUTSIDE CLASS PERIOD |
| 1459 | PURCHASED OUTSIDE CLASS PERIOD |
| 1460 | PURCHASED OUTSIDE CLASS PERIOD |
| 1461 | PURCHASED OUTSIDE CLASS PERIOD |
| 1462 | PURCHASED OUTSIDE CLASS PERIOD |
| 1463 | PURCHASED OUTSIDE CLASS PERIOD |
| 1464 | PURCHASED OUTSIDE CLASS PERIOD |
| 1465 | PURCHASED OUTSIDE CLASS PERIOD |
| 1466 | PURCHASED OUTSIDE CLASS PERIOD |
| 1467 | PURCHASED OUTSIDE CLASS PERIOD |
| 1468 | PURCHASED OUTSIDE CLASS PERIOD |
| 1469 | PURCHASED OUTSIDE CLASS PERIOD |
| 1470 | PURCHASED OUTSIDE CLASS PERIOD |
| 1471 | PURCHASED OUTSIDE CLASS PERIOD |
| 1472 | PURCHASED OUTSIDE CLASS PERIOD |
| 1473 | PURCHASED OUTSIDE CLASS PERIOD |
| 1474 | PURCHASED OUTSIDE CLASS PERIOD |
| 1475 | PURCHASED OUTSIDE CLASS PERIOD |
| 1476 | SHARES NOT PURCHASED |
| 1477 | SHARES NOT PURCHASED |
| 1478 | SHARES NOT PURCHASED |
| 1479 | SHARES NOT PURCHASED |
| 1480 | SHARES NOT PURCHASED |
| 1481 | SHARES NOT PURCHASED |
| 1482 | PURCHASED OUTSIDE CLASS PERIOD |
| 1483 | PURCHASED OUTSIDE CLASS PERIOD |
| 1484 | PURCHASED OUTSIDE CLASS PERIOD |
| 1485 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                                   **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1486 | PURCHASED OUTSIDE CLASS PERIOD |
| 1487 | PURCHASED OUTSIDE CLASS PERIOD |
| 1488 | PURCHASED OUTSIDE CLASS PERIOD |
| 1489 | PURCHASED OUTSIDE CLASS PERIOD |
| 1490 | PURCHASED OUTSIDE CLASS PERIOD |
| 1491 | SHARES NOT PURCHASED |
| 1492 | PURCHASED OUTSIDE CLASS PERIOD |
| 1493 | PURCHASED OUTSIDE CLASS PERIOD |
| 1494 | PURCHASED OUTSIDE CLASS PERIOD |
| 1495 | PURCHASED OUTSIDE CLASS PERIOD |
| 1496 | PURCHASED OUTSIDE CLASS PERIOD |
| 1497 | PURCHASED OUTSIDE CLASS PERIOD |
| 1498 | PURCHASED OUTSIDE CLASS PERIOD |
| 1499 | PURCHASED OUTSIDE CLASS PERIOD |
| 1500 | PURCHASED OUTSIDE CLASS PERIOD |
| 1501 | PURCHASED OUTSIDE CLASS PERIOD |
| 1502 | PURCHASED OUTSIDE CLASS PERIOD |
| 1503 | PURCHASED OUTSIDE CLASS PERIOD |
| 1504 | PURCHASED OUTSIDE CLASS PERIOD |
| 1505 | PURCHASED OUTSIDE CLASS PERIOD |
| 1506 | PURCHASED OUTSIDE CLASS PERIOD |
| 1507 | PURCHASED OUTSIDE CLASS PERIOD |
| 1508 | PURCHASED OUTSIDE CLASS PERIOD |
| 1509 | PURCHASED OUTSIDE CLASS PERIOD |
| 1510 | SHARES NOT PURCHASED |
| 1511 | PURCHASED OUTSIDE CLASS PERIOD |
| 1512 | PURCHASED OUTSIDE CLASS PERIOD |
| 1513 | PURCHASED OUTSIDE CLASS PERIOD |
| 1514 | PURCHASED OUTSIDE CLASS PERIOD |
| 1515 | SHARES NOT PURCHASED |
| 1516 | SHARES NOT PURCHASED |
| 1517 | PURCHASED OUTSIDE CLASS PERIOD |
| 1518 | SHARES NOT PURCHASED |
| 1519 | PURCHASED OUTSIDE CLASS PERIOD |
| 1520 | SHARES NOT PURCHASED |
| 1521 | SHARES NOT PURCHASED |
| 1522 | PURCHASED OUTSIDE CLASS PERIOD |
| 1523 | PURCHASED OUTSIDE CLASS PERIOD |
| 1524 | PURCHASED OUTSIDE CLASS PERIOD |
| 1525 | PURCHASED OUTSIDE CLASS PERIOD |
| 1526 | SHARES NOT PURCHASED |
| 1527 | PURCHASED OUTSIDE CLASS PERIOD |
| 1528 | PURCHASED OUTSIDE CLASS PERIOD |
| 1529 | SHARES NOT PURCHASED |
| 1530 | SHARES NOT PURCHASED |
| 1531 | SHARES NOT PURCHASED |
| 1532 | SHARES NOT PURCHASED |
| 1533 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1534 | SHARES NOT PURCHASED |
| 1535 | SHARES NOT PURCHASED |
| 1536 | SHARES NOT PURCHASED |
| 1537 | SHARES NOT PURCHASED |
| 1538 | SHARES NOT PURCHASED |
| 1539 | SHARES NOT PURCHASED |
| 1540 | SHARES NOT PURCHASED |
| 1541 | PURCHASED OUTSIDE CLASS PERIOD |
| 1542 | PURCHASED OUTSIDE CLASS PERIOD |
| 1543 | PURCHASED OUTSIDE CLASS PERIOD |
| 1544 | SHARES NOT PURCHASED |
| 1545 | SHARES NOT PURCHASED |
| 1546 | SHARES NOT PURCHASED |
| 1547 | SHARES NOT PURCHASED |
| 1548 | SHARES NOT PURCHASED |
| 1549 | SHARES NOT PURCHASED |
| 1550 | SHARES NOT PURCHASED |
| 1551 | SHARES NOT PURCHASED |
| 1552 | SHARES NOT PURCHASED |
| 1553 | SHARES NOT PURCHASED |
| 1554 | SHARES NOT PURCHASED |
| 1555 | SHARES NOT PURCHASED |
| 1556 | SHARES NOT PURCHASED |
| 1557 | SHARES NOT PURCHASED |
| 1558 | PURCHASED OUTSIDE CLASS PERIOD |
| 1559 | PURCHASED OUTSIDE CLASS PERIOD |
| 1560 | PURCHASED OUTSIDE CLASS PERIOD |
| 1561 | SHARES NOT PURCHASED |
| 1562 | SHARES NOT PURCHASED |
| 1563 | PURCHASED OUTSIDE CLASS PERIOD |
| 1564 | SHARES NOT PURCHASED |
| 1565 | SHARES NOT PURCHASED |
| 1566 | SHARES NOT PURCHASED |
| 1567 | PURCHASED OUTSIDE CLASS PERIOD |
| 1568 | NO RECOGNIZED LOSSES |
| 1571 | PURCHASED OUTSIDE CLASS PERIOD |
| 1572 | PURCHASED OUTSIDE CLASS PERIOD |
| 1573 | PURCHASED OUTSIDE CLASS PERIOD |
| 1574 | PURCHASED OUTSIDE CLASS PERIOD |
| 1575 | PURCHASED OUTSIDE CLASS PERIOD |
| 1576 | PURCHASED OUTSIDE CLASS PERIOD |
| 1577 | PURCHASED OUTSIDE CLASS PERIOD |
| 1578 | PURCHASED OUTSIDE CLASS PERIOD |
| 1579 | PURCHASED OUTSIDE CLASS PERIOD |
| 1580 | SHARES NOT PURCHASED |
| 1581 | PURCHASED OUTSIDE CLASS PERIOD |
| 1582 | PURCHASED OUTSIDE CLASS PERIOD |
| 1583 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
| --- | --- |
| 1584 | PURCHASED OUTSIDE CLASS PERIOD |
| 1585 | PURCHASED OUTSIDE CLASS PERIOD |
| 1586 | PURCHASED OUTSIDE CLASS PERIOD |
| 1587 | PURCHASED OUTSIDE CLASS PERIOD |
| 1588 | PURCHASED OUTSIDE CLASS PERIOD |
| 1589 | NO RECOGNIZED LOSSES |
| 1590 | SHARES NOT PURCHASED |
| 1592 | PURCHASED OUTSIDE CLASS PERIOD |
| 1593 | PURCHASED OUTSIDE CLASS PERIOD |
| 1594 | SHARES SOLD SHORT |
| 1595 | PURCHASED OUTSIDE CLASS PERIOD |
| 1596 | SHARES SOLD SHORT |
| 1597 | SHARES SOLD SHORT |
| 1598 | SHARES SOLD SHORT |
| 1599 | PURCHASED OUTSIDE CLASS PERIOD |
| 1600 | PURCHASED OUTSIDE CLASS PERIOD |
| 1601 | PURCHASED OUTSIDE CLASS PERIOD |
| 1602 | SHARES SOLD SHORT |
| 1603 | PURCHASED OUTSIDE CLASS PERIOD |
| 1604 | SHARES SOLD SHORT |
| 1605 | SHARES SOLD SHORT |
| 1606 | PURCHASED OUTSIDE CLASS PERIOD |
| 1607 | SHARES SOLD SHORT |
| 1608 | SHARES SOLD SHORT |
| 1609 | SHARES SOLD SHORT |
| 1610 | SHARES SOLD SHORT |
| 1611 | SHARES SOLD SHORT |
| 1612 | PURCHASED OUTSIDE CLASS PERIOD |
| 1613 | PURCHASED OUTSIDE CLASS PERIOD |
| 1614 | PURCHASED OUTSIDE CLASS PERIOD |
| 1615 | NO RECOGNIZED LOSSES |
| 1616 | PURCHASED OUTSIDE CLASS PERIOD |
| 1617 | NO RECOGNIZED LOSSES |
| 1618 | NO RECOGNIZED LOSSES |
| 1619 | SHARES NOT PURCHASED |
| 1620 | NO RECOGNIZED LOSSES |
| 1621 | NO RECOGNIZED LOSSES |
| 1622 | SHARES SOLD SHORT |
| 1623 | NO RECOGNIZED LOSSES |
| 1624 | SHARES SOLD SHORT |
| 1625 | PURCHASED OUTSIDE CLASS PERIOD |
| 1626 | NO RECOGNIZED LOSSES |
| 1627 | NO RECOGNIZED LOSSES |
| 1628 | PURCHASED OUTSIDE CLASS PERIOD |
| 1630 | PURCHASED OUTSIDE CLASS PERIOD |
| 1632 | NO RECOGNIZED LOSSES |
| 1633 | NO RECOGNIZED LOSSES |
| 1634 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---|---|
| 1635 | NO RECOGNIZED LOSSES |
| 1637 | NO RECOGNIZED LOSSES |
| 1638 | NO RECOGNIZED LOSSES |
| 1639 | NO RECOGNIZED LOSSES |
| 1641 | PURCHASED OUTSIDE CLASS PERIOD |
| 1642 | PURCHASED OUTSIDE CLASS PERIOD |
| 1643 | SHARES NOT PURCHASED |
| 1644 | SHARES NOT PURCHASED |
| 1645 | PURCHASED OUTSIDE CLASS PERIOD |
| 1646 | NO RECOGNIZED LOSSES |
| 1647 | PURCHASED OUTSIDE CLASS PERIOD |
| 1648 | PURCHASED OUTSIDE CLASS PERIOD |
| 1649 | PURCHASED OUTSIDE CLASS PERIOD |
| 1650 | PURCHASED OUTSIDE CLASS PERIOD |
| 1651 | PURCHASED OUTSIDE CLASS PERIOD |
| 1652 | PURCHASED OUTSIDE CLASS PERIOD |
| 1653 | PURCHASED OUTSIDE CLASS PERIOD |
| 1654 | PURCHASED OUTSIDE CLASS PERIOD |
| 1655 | PURCHASED OUTSIDE CLASS PERIOD |
| 1656 | PURCHASED OUTSIDE CLASS PERIOD |
| 1657 | PURCHASED OUTSIDE CLASS PERIOD |
| 1658 | PURCHASED OUTSIDE CLASS PERIOD |
| 1659 | PURCHASED OUTSIDE CLASS PERIOD |
| 1660 | PURCHASED OUTSIDE CLASS PERIOD |
| 1661 | PURCHASED OUTSIDE CLASS PERIOD |
| 1662 | PURCHASED OUTSIDE CLASS PERIOD |
| 1663 | PURCHASED OUTSIDE CLASS PERIOD |
| 1664 | PURCHASED OUTSIDE CLASS PERIOD |
| 1665 | PURCHASED OUTSIDE CLASS PERIOD |
| 1666 | PURCHASED OUTSIDE CLASS PERIOD |
| 1667 | SHARES SOLD SHORT |
| 1668 | SHARES SOLD SHORT |
| 1669 | SHARES SOLD SHORT |
| 1670 | SHARES SOLD SHORT |
| 1671 | SHARES SOLD SHORT |
| 1672 | SHARES NOT PURCHASED |
| 1673 | SHARES NOT PURCHASED |
| 1675 | PURCHASED OUTSIDE CLASS PERIOD |
| 1676 | PURCHASED OUTSIDE CLASS PERIOD |
| 1677 | PURCHASED OUTSIDE CLASS PERIOD |
| 1678 | PURCHASED OUTSIDE CLASS PERIOD |
| 1679 | PURCHASED OUTSIDE CLASS PERIOD |
| 1682 | PURCHASED OUTSIDE CLASS PERIOD |
| 1683 | PURCHASED OUTSIDE CLASS PERIOD |
| 1684 | NO RECOGNIZED LOSSES |
| 1686 | NO RECOGNIZED LOSSES |
| 1688 | PURCHASED OUTSIDE CLASS PERIOD |
| 1689 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Rejection Reason |
|---------|------------------|
| 1690 | PURCHASED OUTSIDE CLASS PERIOD |
| 1691 | NO RECOGNIZED LOSSES |
| 1692 | PURCHASED OUTSIDE CLASS PERIOD |
| 1693 | PURCHASED OUTSIDE CLASS PERIOD |
| 1694 | PURCHASED OUTSIDE CLASS PERIOD |
| 1695 | PURCHASED OUTSIDE CLASS PERIOD |
| 1696 | NO RECOGNIZED LOSSES |
| 1698 | SHARES NOT PURCHASED |
| 1699 | NO RECOGNIZED LOSSES |
| 1700 | SHARES NOT PURCHASED |
| 1703 | NO RECOGNIZED LOSSES |
| 1704 | PURCHASED OUTSIDE CLASS PERIOD |
| 1710 | PURCHASED OUTSIDE CLASS PERIOD |
| 1711 | NO RECOGNIZED LOSSES |
| 1714 | PURCHASED OUTSIDE CLASS PERIOD |
| 1715 | PURCHASED OUTSIDE CLASS PERIOD |
| 1718 | PURCHASED OUTSIDE CLASS PERIOD |
| 1720 | NO RECOGNIZED LOSSES |
| 1724 | PURCHASED OUTSIDE CLASS PERIOD |
| 1725 | NO RECOGNIZED LOSSES |
| 1726 | PURCHASED OUTSIDE CLASS PERIOD |
| 1727 | NO RECOGNIZED LOSSES |
| 1731 | NOT PURCHASED ON A U.S. EXCHANGE |
| 1733 | NO RECOGNIZED LOSSES |
| 1734 | NO RECOGNIZED LOSSES |
| 1735 | NO RECOGNIZED LOSSES |
| 1736 | NO RECOGNIZED LOSSES |
| 1739 | NO RECOGNIZED LOSSES |
| 1741 | PURCHASED OUTSIDE CLASS PERIOD |
| 1742 | NO RECOGNIZED LOSSES |
| 1743 | NO RECOGNIZED LOSSES |
| 1745 | NO RECOGNIZED LOSSES |
| 1746 | NO RECOGNIZED LOSSES |
| 1747 | NO RECOGNIZED LOSSES |
| 1748 | PURCHASED OUTSIDE CLASS PERIOD |
| 1750 | NO RECOGNIZED LOSSES |
| 1751 | PURCHASED OUTSIDE CLASS PERIOD |
| 1753 | PURCHASED OUTSIDE CLASS PERIOD |
| 1755 | NO RECOGNIZED LOSSES |
| 1756 | NO RECOGNIZED LOSSES |
| 1757 | NO RECOGNIZED LOSSES |
| 1758 | NOT PURCHASED ON A U.S. EXCHANGE |
| 1759 | NOT PURCHASED ON A U.S. EXCHANGE |
| 1760 | NO RECOGNIZED LOSSES |
| 1762 | NO RECOGNIZED LOSSES |
| 1763 | NO RECOGNIZED LOSSES |
| 1764 | NO RECOGNIZED LOSSES |
| 1768 | PURCHASED OUTSIDE CLASS PERIOD |

**INELIGIBLE CLAIMS**                                                              **EXHIBIT E**

| Claim # | Rejection Reason |
|---------|------------------|
| 1769 | SHARES NOT PURCHASED |
| 1770 | NO RECOGNIZED LOSSES |
| 1771 | PURCHASED OUTSIDE CLASS PERIOD |
| 1773 | NO RECOGNIZED LOSSES |
| 1774 | NOT PURCHASED ON A U.S. EXCHANGE |
| 1775 | NOT PURCHASED ON A U.S. EXCHANGE |
| 1776 | NOT PURCHASED ON A U.S. EXCHANGE |
| 1777 | NOT PURCHASED ON A U.S. EXCHANGE |
| 1779 | DUPLICATE CLAIM FILED |
| 1781 | NO RECOGNIZED LOSSES |

**Total**                                                   **1,642**

**EXHIBIT I**

Indivior PLC Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

**CONTROL#:**   1

**March 2, 2022**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| For any Indivior PLC American Depositary Receipts that were both purchased and sold in the same inflation period, as listed in Inflation Table A of the Plan of Allocation, the recognized loss is $0.00.  The inflation was the same on the date of the purchase and sale. | 175 |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.